**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF FLORIDA
CASE NO. 12-60706-CIV-MIDDLEBROOKS/BRANNON
(CONSOLIDATED)**

APOTEX, INC. and APOTEX CORP.,

                    Plaintiffs,

      v.

UCB, INC., and KREMERS URBAN
PHARMACEUTICALS INC.,

                    Defendants.

## UCB'S UNOPPOSED MOTION FOR COSTS

Pursuant to Federal Rule of Civil Procedure 54(d), Southern District of Florida Local Rule 7.3(c), and the Final Judgment entered on September 19, 2013 (D.E. 225), Defendants UCB, Inc. and Kremers Urban Pharmaceuticals Inc. (collectively, "UCB") move this Court for entry of an order taxing its costs recoverable under 28 U.S.C. § 1920.

## PROCEDURAL HISTORY

Plaintiffs Apotex, Inc. and Apotex Corp. (collectively, "Apotex") filed their complaint for patent infringement on April 20, 2012.  (D.E. 1.)  On September 6, 2013, this Court issued an Opinion and Order ("Opinion") finding in favor of UCB on all of the defenses UCB raised during the bench trial held on July 29-31, 2013.  (D.E. 222.)  In its Opinion, the Court indicated that it was inclined to award attorney fees to UCB under 35 U.S.C. § 285.  (D.E. 222 at 67.)  The Court entered final judgment in UCB's favor on September 19, 2013.  (D.E. 225.)  Apotex filed a Notice of Appeal on September 23, 2013.  (D.E. 226.)

1

In accordance with Local Rule 7.3(b), UCB served a draft of its motion for attorney fees on Apotex on October 9, 2013.  UCB expects to file its motion for attorney fees with the Court no later than November 18, 2013, following the 21-day meet-and-confer period that is now underway.

UCB's motion for attorney fees does not include taxable costs allowed under Federal Rule of Civil Procedure 54(d) and 28 U.S.C. § 1920.  UCB seeks recovery of such costs by way of this motion and the accompanying Bill of Costs, attached as **Exhibit 1**.

## MEMORANDUM OF LAW

Pursuant to Federal Rule of Civil Procedure 54(d), "costs – other than attorney's fees – should be allowed to the prevailing party."  Fed. R. Civ. P. 54(d)(1).  "The presumption is in favor of awarding costs."  *Arcadian Fertilizer, L.P. v. MPW Indus. Servs., Inc.*, 249 F.3d 1293, 1296 (11th Cir. 2001); *see also Manor Healthcare Corp. v. Lomelo*, 929 F.2d 633, 639 (11th Cir. 1991).  While a district court has discretion in determining whether to award costs and the amount to be awarded, "such discretion is not unfettered."  *Head v. Medford*, 62 F.3d 351, 354 (11th Cir. 1996).  Indeed, "the prevailing party is prima facie entitled to costs and it is incumbent on the losing party to overcome that presumption."  *Gilchrest v. Bolger*, 733 F.2d 1551, 1557 (11th Cir. 1984).

Under Rule 54(d), a district court may award only those costs explicitly authorized by statute.  *See Crawford Fitting Co. v. J.T. Gibbons, Inc.*, 482 U.S. 437, 445 (1987).  The costs that may be awarded under Rule 54(d) are those listed in 28 U.S.C. § 1920.  *Id*. at 441-442.  These include: (1) fees of the clerk and marshal; (2) fees for printed or electronically recorded transcripts necessarily obtained for use in the case; (3) fees and disbursements for printing and witnesses; (4) fees for exemplification and the costs for making copies of any materials where

the copies are necessarily obtained for use in the case; (5) docket fees under 28 U.S.C. § 1923;

and (6) compensation of court appointed experts and interpreters.  28 U.S.C. § 1920.

      Accordingly, UCB seeks recovery of certain deposition and trial-related costs under

section 1920.

### A.      <u>The Court Should Award UCB Its Deposition Costs</u>

      A district court may award expenses related to depositions under subsection (2) of 28

U.S.C. § 1920.  *See Muldowney v. Mac Acquisition LLC*, 2010 WL 3385388, at *4 (S.D. Fla.

July 30, 2010) ("Although the statute does not specifically mention depositions, depositions are

implicitly included in the phrase 'recorded transcript'.").  This Court has specifically held that

recovery of costs under section 1920 may include "items which are necessary for use in the case,

such as docket fees, marshal fees, <u>deposition and witness expenses.</u>"  *Newman v. Housing*

*Authority of City of Fort Lauderdale*, 2007 WL 315098, at *1 (S.D. Fla. Jan. 31, 2007)

(emphasis added).

      Only depositions "necessarily obtained for use in the case" may be taxable under 28

U.S.C. § 1920.  "A deposition is 'necessarily obtained' if it was taken in relation to an issue that

was present at the time that the deposition occurred, regardless of whether or not the deposition

was eventually used at trial."  *Muldowney*, 2010 WL 3385388 at * 4 (citing *E.E.O.C. v. W&O,*

*Inc.*, 213 F.3d 600, 621 (11th Cir. 2000) ("It is not necessary to use a deposition at trial for it to

be taxable….")).

      UCB seeks recovery of court reporter fees for the stenographic transcripts of the

following depositions:

- **Bernard Sherman:** inventor of patent-in-suit; founder and chairman of Apotex;

- **Michael Lipp:** author of declaration submitted in support of patentability of the application for the '556 patent; excerpts of deposition testimony were introduced into evidence at trial;

- **Elisabeth Kovacs:** Apotex's chief scientific officer; 30(b)(6) witness relating to analytical testing of moexipril products, including Univasc®; excerpts of deposition testimony were introduced into evidence at trial;

- **Robert Smyj:** Apotex scientist; author of scientific reports prepared in 2012 concluding that UCB's Univasc® and Uniretic® products contained moexipril magnesium (basis for Apotex's lawsuit);

- **Bernice Tao:** Apotex's Director of Regulatory Affairs; responsible for preparation and submission of Apotex's ANDA for generic moexipril tablets;

- **Michael Cima**: Apotex's expert witness on infringement and validity of the '556 patent; testified at trial on behalf of Apotex;

- **Christian Moreton**: Apotex's expert witness; submitted rebuttal expert report addressing validity of the '556 patent;

- **David Haas:** Apotex's expert witness; submitted two expert reports on damages; identified by Apotex as witness to be called at trial;

- **Nicholas Godici:** Apotex's expert on USPTO practice and procedure; submitted expert report on behalf of Apotex addressing inequitable conduct; identified by Apotex as witness to be called at trial;

- **Michael Rogers:** Chemir scientist responsible for conducting NMR tests relied on by Dr. Cima and Apotex as evidence of infringement.

These depositions were highly relevant to central issues in this case, including the basis for Apotex's infringement allegations and UCB's defenses.  Indeed, excerpts of two of these depositions (Lipp and Kovacs) were used at trial by both parties, and UCB seeks videotaping costs for those depositions as well.  *See Morrison v. Reichhold Chems., Inc*., 97 F.3d 460, 464–465 (11th Cir. 1996); *Synopsys, Inc. v. Ricoh Co*., 661 F.3d 1361, 1370 (Fed. Cir. 2011) ("[T]he district court did not exceed its authority under section 1920 in taxing both the written transcription and the video of the depositions."). The remaining witnesses either testified at trial or were prepared to testify at trial according to Apotex's witness list in the parties' Joint Pretrial Stipulation.  (*See* D.E. 143 at 32-34).  Moreover, UCB took steps to avoid any "unnecessary" depositions.  For example, UCB deposed only one of the three Apotex scientists (Robert Smyj) who was involved in preparing the 2012 report on which Apotex relied prior to bringing suit. (*See* PTX-88 at 41.)   Also, UCB agreed in advance to limit the deposition of Michael Rogers to no more than four hours.  Accordingly, the Court should award UCB the costs associated with obtaining the transcripts of these depositions, as set forth in the accompanying Bill of Costs (Exhibit 1).

UCB also seeks the attendance fees permitted under 28 U.S.C. § 1821(b) for depositions of UCB witnesses taken by Apotex.  These expenses are properly taxed under subsection (3) of 28 U.S.C. § 1920.  Apotex deposed the following UCB witnesses during the litigation, all of whom (except Brenda Varney) traveled to New York for their deposition:

- Jeffrey Siefert (Vice President of Manufacturing, UCB)

- Holly Kleman (Director of Laboratory Operations, UCB)

- Brenda Varney (Director of Established Brands, UCB)

- Leonard Chyall (expert witness for UCB on non-infringement, invalidity issues)

- Cleve Tyler (expert witness for UCB on damages issues)

Accordingly, UCB seeks the per diem deposition attendance fees for each of these witnesses under 28 U.S.C. § 1821(b) as set forth in the Bill of Costs (Exhibit 1).

> **B.      The Court Should Award UCB Its Trial-Related Costs**

UCB seeks recovery of the court reporter's fees for the transcript of the bench trial held on July 29-31, 2013, and the pretrial conference held on July 11, 2013. These costs are permitted under subsection (2) of 28 U.S.C. § 1920. The transcripts were "necessarily obtained for use in the case" as the parties referred to the transcript of the proceedings in their post-trial briefing which preceded the Court's Opinion. UCB seeks only that portion of the court reporter fees for which it was responsible, as the parties agreed before trial to share the trial transcript costs evenly. (See Exhibit 1.)

Pursuant to 28 U.S.C. § 1821(b), UCB also seeks attendance fees of Jeffrey Siefert and Leonard Chyall, both of whom testified at trial on behalf of UCB. These attendance fees are properly taxable as costs under subsection (3) of 28 U.S.C. § 1920. In addition, UCB seeks travel expenses and subsistence allowances for Dr. Chyall pursuant to 28 U.S.C. § 1821(c) and (d), respectively. These expenses are described in the attached Bill of Costs.[1]

> **CONCLUSION**

UCB respectfully requests that the Court award the costs requested in the accompanying Bill of Costs.

---

[1] The number of days of "attendance" set forth in the Bill of Costs includes both deposition and trial attendance. For example, Dr. Chyall was deposed for one day and testified at trial for two days. Dr. Chyall also spent one additional day traveling to New York for his deposition, and two days traveling to and from Florida for the trial, for a total of six days under 28 U.S.C. § 1821(b).

## <u>LOCAL RULE 7.1 CERTIFICATION</u>

Pursuant Local Rule 7.1(a)(3), UCB certifies that it contacted counsel for Apotex to resolve the issues raised in this motion.  Apotex does not oppose the costs sought in the accompanying Bill of Costs.


Dated: October 18, 2013

/s/ Maria J. Beguiristain
Maria J. Beguiristain
Florida Bar No. 69851
mbeguiristain@whitecase.com
WHITE & CASE LLP
Southeast Financial Center
200 South Biscayne Boulevard
Suite 4900
Miami, Florida 33133
Tel: (305) 371-2700
Fax: (305) 358-5744

Dimitrios T. Drivas
Adam Gahtan
Christopher J. Glancy
Amit H. Thakore
Laura T. Moran
WHITE & CASE LLP
1155 Avenue of the Americas
New York, NY 10036
Tel: (212) 819-8200
Fax: (212) 354-8113

*Attorneys for Defendants UCB, Inc. and*
*Kremers Urban Pharmaceuticals Inc.*

## <u>CERTIFICATE OF SERVICE</u>

I HEREBY CERTIFY that, on the 18th day of October, 2013, I filed the foregoing

document with the Clerk of the Court using CM/ECF.  I also certify that the foregoing document

is being served this day on all counsel of record or pro se parties on the attached Service List via

transmission of Notices of Electronic Filing generated by CM/ECF or in some other authorized

manner for those counsel or parties who are not authorized to receive Notices of Electronic

Filing.


By:  /s/ Maria J. Beguiristain
Maria J. Beguiristain


## <u>SERVICE LIST</u>

Matthew Scott Nelles
mnelles@broadandcassel.com
BROAD AND CASSEL
One Financial Plaza
Suite 2700
Fort Lauderdale, FL 33394
Telephone: (954) 764-7060
Facsimile:  (954) 761-8135

*Counsel for Plaintiffs*

Brian J. Sodikoff
brian.sodikoff@kattenlaw.com
Dennis C. Lee
dennis.lee@kattenlaw.com
Eric C. Cohen
eric.cohen@kattenlaw.com
Martin S. Masar, III
martin.masar@kattenlaw.com
Robert Burton Breisblatt
Robert.Breisblatt@kattenlaw.com
Suresh B. Pillai
suresh.pillai@kattenlaw.com
KATTEN, MUCHIN, ROSWENMAN, LLP
525 W. Monroe Street
Chicago, IL 60661
Telephone: (312) 902-5200
Facsimile:  (312) 902-1061

*Counsel for Plaintiffs*

Christopher B. Ferenc
christopher.ferenc@kattenlaw.com
KATTEN, MUCHIN, ROSWENMAN, LLP
North Tower
2900 K Street NW
Suite 200
Washington, DC 2007
Telephone: (202) 625-3500
Facsimile: (202) 298-7570

*Counsel for Plaintiffs*

# EXHIBIT 1

AO 133   (Rev. 12/09) Bill of Costs

# UNITED STATES DISTRICT COURT

for the

Southern District of Florida

| | |
|---|---|
| APOTEX, INC. and APOTEX CORP., Plaintiffs v. UCB, INC. and KREMERS URBAN PHARMACEUTICALS INC., Defendants | ) ) ) ) ) ) |

Case No.: 12-CIV-60706 (DMM)

## BILL OF COSTS

Judgment having been entered in the above entitled action on ___09/19/2013___ against ___Plaintiffs___ ,
Date

the Clerk is requested to tax the following as costs:

| | | |
|---|---|---:|
| Fees of the Clerk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 0.00 |
| Fees for service of summons and subpoena . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 0.00 |
| Fees for printed or electronically recorded transcripts necessarily obtained for use in the case . . . . . . | | 28,678.81 |
| Fees and disbursements for printing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 0.00 |
| Fees for witnesses *(itemize on page two)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 2,616.08 |
| Fees for exemplification and the costs of making copies of any materials where the copies are necessarily obtained for use in the case. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 0.00 |
| Docket fees under 28 U.S.C. 1923 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 0.00 |
| Costs as shown on Mandate of Court of Appeals . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 0.00 |
| Compensation of court-appointed experts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 0.00 |
| Compensation of interpreters and costs of special interpretation services under 28 U.S.C. 1828 . . . . . | | 0.00 |
| Other costs *(please itemize)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 0.00 |
| | TOTAL $ | 31,294.89 |

*SPECIAL NOTE:* Attach to your bill an itemization and documentation for requested costs in all categories.

### Declaration

I declare under penalty of perjury that the foregoing costs are correct and were necessarily incurred in this action and that the services for which fees have been charged were actually and necessarily performed. A copy of this bill has been served on all parties in the following manner:

[✓] Electronic service          [ ] First class mail, postage prepaid

[ ] Other: _____

s/ Attorney:   /s/ Amit H. Thakore _____

Name of Attorney:  Amit H. Thakore, White & Case LLP, 1155 Ave of the Americas, New York, NY

For: _____ UCB, Inc. and Kremers Urban Pharamceuticals Inc. _____     Date: ___10/18/2013___
Name of Claiming Party

### Taxation of Costs

Costs are taxed in the amount of _____ and included in the judgment.

By: _____

_____           _____           _____
Clerk of Court                          Deputy Clerk                              Date

AO 133 (Rev. 12/09) Bill of Costs

# UNITED STATES DISTRICT COURT

| Witness Fees (computation, cf. 28 U.S.C. 1821 for statutory fees) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | ATTENDANCE | | SUBSISTENCE | | MILEAGE | | Total Cost Each Witness |
| NAME , CITY AND STATE OF RESIDENCE | Days | Total Cost | Days | Total Cost | Miles | Total Cost | |
| Jeffrey Siefert (Seymour, Indiana) | 2 | 80.00 | | | | | $80.00 |
| Leonard J. Chyall (West Lafayette, Indiana) | 6 | 240.00 | 6 | 1,019.50 | | 1,116.58 | $2,376.08 |
| Holly Kleman (Seymour, Indiana) | 1 | 40.00 | | | | | $40.00 |
| Cleve Tyler (Washington, DC) | 2 | 80.00 | | | | | $80.00 |
| Brenda Varney (Atlanta, Georgia) | 1 | 40.00 | | | | | $40.00 |
| | | | | | | | $0.00 |
| | | | | | | TOTAL | $2,616.08 |

### NOTICE

**Section 1924, Title 28, U.S. Code (effective September 1, 1948) provides:**
"Sec. 1924. Verification of bill of costs."
    "Before any bill of costs is taxed, the party claiming any item of cost or disbursement shall attach thereto an affidavit, made by himself or by his duly authorized attorney or agent having knowledge of the facts, that such item is correct and has been necessarily incurred in the case and that the services for which fees have been charged were actually and necessarily performed."

**See also Section 1920 of Title 28, which reads in part as follows:**
    "A bill of costs shall be filed in the case and, upon allowance, included in the judgment or decree."

**The Federal Rules of Civil Procedure contain the following provisions:**
**RULE 54(d)(1)**

Costs Other than Attorneys' Fees.

    Unless a federal statute, these rules, or a court order provides otherwise, costs — other than attorney's fees — should be allowed to the prevailing party. But costs against the United States, its officers, and its agencies may be imposed only to the extent allowed by law. The clerk may tax costs on 14 day's notice. On motion served within the next 7 days, the court may review the clerk's action.

**RULE 6**

(d) Additional Time After Certain Kinds of Service.

    When a party may or must act within a specified time after service and service is made under Rule5(b)(2)(C), (D), (E), or (F), 3 days are added after the period would otherwise expire under Rule 6(a).

**RULE 58(e)**

Cost or Fee Awards:

    Ordinarily, the entry of judgment may not be delayed, nor the time for appeal extended, in order to tax costs or award fees. But if a timely motion for attorney's fees is made under Rule 54(d)(2), the court may act before a notice of appeal has been filed and become effective to order that the motion have the same effect under Federal Rule of Appellate Procedure 4(a)(4) as a timely motion under Rule 59.

# FEES OF THE REPORTER AND DEPOSITION TRANSCRIPTS

AO44
(Rev. 11/07)

# UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF FLORIDA

INVOICE NO:   00000169

| | |
|---|---|
| Laura Moran, Esq.<br>White & Case, LLP<br>1155 Avenue of the Americas<br>New York, NY 10036<br><br>Phone: | **MAKE CHECKS PAYABLE TO:**<br>OUSCR, Inc.<br>c/o  Diane Miller, FOCR<br>U.S. District Court - Room 8S28<br>400 North Miami Avenue<br>Miami, FL 33128<br>Phone:      (305) 523-5152<br>FAX         (305) 523-5639<br><br>*Diane_Miller@flsd.uscourts.gov* |

| ☐ CRIMINAL   ☒ CIVIL | DATE ORDERED:  07-29-2013 | DATE DELIVERED:  08-01-2013 |
|---|---|---|

**Case Style:**  12-CV-60706, Apotex v UCB

```
7/29/13 Bench trial proceedings  (255 pgs)  (txt tran 220 pgs)
7/30/13 Bench trial proceedings  (256 pgs)  (txt tran 225 pgs)
7/31/13 Bench trial proceedings  (170 pgs)  (txt tran 148 pgs)
```

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | 593 | 0.90 | 533.70 | | | | 533.70 |
| 14-Day | | | | 593 | 0.90 | 533.70 | | | | 533.70 |
| Expedited | | | | | | | | | | |
| Daily | | | | 781 | 1.20 | 937.20 | | | | 937.20 |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |

| | | |
|---|---|---|
| Misc. Desc. | MISC. CHARGES: | |
| | TOTAL: | 2,004.60 |
| | LESS DISCOUNT FOR LATE DELIVERY: | |
| | TAX (If Applicable): | |
| **Check No: 11055104**     **Deposit Date: 07-29-2030** | LESS AMOUNT OF DEPOSIT: | 15,600.00 |
| | TOTAL REFUND: | |
| | TOTAL DUE: | $-13,595.40 |

## ADDITIONAL INFORMATION
   Full price may be charged only if the transcript is delivered within the required time frame.  For example, if an order for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

## CERTIFICATION
   I certify that the transcript fees  charged  and page  format  used  comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: | DATE  10-15-2013 |
|---|---|

*(All previous editions of this form are cancelled and should be destroyed)*

**Perez, Connie**

| | |
|---|---|
| **From:** | Beguiristain, Maria |
| **Sent:** | Thursday, July 11, 2013 12:22 PM |
| **To:** | Perez, Connie |
| **Subject:** | Fw: Receipt Confirmation |

Hi. Can you please request reimbursement for this? I paid for a transcript of the pretrial conference held today in the Apotex v. UCB case. Thanks.

-Maria

**From:** karlshires@gmail.com [mailto:karlshires@gmail.com]
**Sent:** Thursday, July 11, 2013 11:31 AM
**To:** Beguiristain, Maria
**Subject:** Receipt Confirmation

**Shires Reporting Services, Inc.**
954-579-1994

| 07/11/2013 | Transaction# |
|---|---|
| 11:27 AM | ME0124763937 |

| | |
|---|---|
| Subtotal | 399.60 |
| **Total** | **$399.60** |

AmericanExpress
**** 3001

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34505 | 4/30/2013 | 10449 |

| Job Date | Case No. | |
|---|---|---|
| 1/7/2013 | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as | |

| Case Name |
|---|
| Apotex, Inc., et al., v UCB, Inc., et al.,  (338625-00033) |

| Payment Terms |
|---|
| Due upon receipt |

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

| TAKEN DEPOSITION OF: | | | | | |
|---|---|---|---|---|---|
| Michael Lipp, Ph.D. | 261.00 | Pages | @ | 3.45 | 900.45 |
| Video/Telephonic Surcharge | 261.00 | Pages | @ | 0.40 | 104.40 |
| Word Index Pages | 26.00 | Pages | @ | 3.45 | 89.70 |
| Rough Ascii with RT order | 261.00 | Pages | @ | 0.00 | 0.00 |
| Real Time | 261.00 | Pages | @ | 1.75 | 456.75 |
| Legal Disc Vault CD | 1.00 | | @ | 75.00 | 75.00 |
| Shipping, Handling and Delivery | 1.00 | | @ | 25.00 | 25.00 |
| | | | **TOTAL DUE  >>>** | | **$1,651.30** |

Ordered By      :  Amit Thakore
White & Case LLP
1155 Ave. of the Americas
New York, NY 10036-2787

Thank you for your business! We now accept all major credit cards.
To make a payment via credit card please call us or fax in a completed CC form.

For questions or disputes please contact us at (646) 862-1465 or email us at info@EcoScribeSolutions.com

**Tax ID:** ███████

*Please detach bottom portion and return with payment.*

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

| | | |
|---|---|---|
| Invoice No. | : | 34505 |
| Invoice Date | : | 4/30/2013 |
| **Total Due** | **:** | **$1,651.30** |

| | | |
|---|---|---|
| Remit To:  **EcoScribe** | Job No. | : | 10449 |
| **34 Shunpike Road** | BU ID | : | E-Chicago |
| **Suite 3 #255** | Case No. | : | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as co |
| **Cromwell CT  06416** | Case Name | : | Apotex, Inc., et al., v UCB, Inc., et al., |
| | | | (338625-00033) |

# I N V O I C E



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34504 | 4/30/2013 | 10449 |
| **Job Date** | **Case No.** | |
| 1/7/2013 | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as | |
| **Case Name** | | |
| Apotex, Inc., et al., v UCB, Inc., et al.,  (338625-00033) | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

VIDEO DEPOSITION OF:

Michael Lipp - video

| | | | | |
|---|---|---|---|---|
| Video 1st 2 hours | 1.00 | @ | 350.00 | 350.00 |
| Video addt'l hour | 5.00 Hours | @ | 160.00 | 800.00 |
| Shipping, Handling and Delivery | 1.00 | @ | 25.00 | 25.00 |
| **TOTAL DUE  >>>** | | | | **$1,175.00** |

Ordered By      :  Amit Thakore
White & Case LLP
1155 Ave. of the Americas
New York, NY 10036-2787

Thank you for your business! We now accept all major credit cards.
To make a payment via credit card please call us or fax in a completed CC form.

For questions or disputes please contact us at (646) 862-1465 or email us at info@EcoScribeSolutions.com

**Tax ID:** ███████

*Please detach bottom portion and return with payment.*

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

| | | |
|---|---|---|
| Invoice No. | : | 34504 |
| Invoice Date | : | 4/30/2013 |
| **Total Due** | : | **$1,175.00** |

| | | |
|---|---|---|
| Remit To: | **EcoScribe** | |
| | **34 Shunpike Road** | |
| | **Suite 3 #255** | |
| | **Cromwell CT  06416** | |

| | | |
|---|---|---|
| Job No. | : | 10449 |
| BU ID | : | E-Chicago |
| Case No. | : | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as co |
| Case Name | : | Apotex, Inc., et al., v UCB, Inc., et al., (338625-00033) |

# I N V O I C E



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34507 | 4/30/2013 | 10737 |

| Job Date | Case No. | |
|---|---|---|
| 1/22/2013 | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as | |

| Case Name |
|---|
| Apotex, Inc., et al., v UCB, Inc., et al.,  (338625-00033) |

| Payment Terms |
|---|
| Due upon receipt |

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

TAKEN DEPOSITION OF:

| | | | | | |
|---|---|---|---|---|---|
| Elisabeth Kovacs | 303.00 | Pages | @ | 4.95 | 1,499.85 |
| 5 Day Expedite Charge | | | | | 751.44 |
| Attendance Hourly | 9.00 | Hours | @ | 45.00 | 405.00 |
| Word Index Pages | 31.00 | Pages | @ | 4.95 | 153.45 |
| Real Time | 303.00 | Pages | @ | 1.75 | 530.25 |
| Electronic Only Discount | 334.00 | Pages | @ | -0.10 | -33.40 |
| Legal Disc Vault CD | 1.00 | | @ | 70.00 | 70.00 |
| Shipping, Handling and Delivery | 1.00 | | @ | 25.00 | 25.00 |
| | | | **TOTAL DUE  >>>** | | **$3,401.59** |

Ordered By        :   Amit Thakore
                          White & Case LLP
                          1155 Ave. of the Americas
                          New York, NY 10036-2787

Thank you for your business! We now accept all major credit cards.
To make a payment via credit card please call us or fax in a completed CC form.

For questions or disputes please contact us at (646) 862-1465 or email us at info@EcoScribeSolutions.com

**Tax ID:** ▉▉▉▉▉▉

*Please detach bottom portion and return with payment.*

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

| | | |
|---|---|---|
| Invoice No. | : | 34507 |
| Invoice Date | : | 4/30/2013 |
| **Total Due** | : | **$3,401.59** |

| | | |
|---|---|---|
| Remit To:   **EcoScribe** | Job No. | : | 10737 |
| **34 Shunpike Road** | BU ID | : | E-Chicago |
| **Suite 3 #255** | Case No. | : | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as co |
| **Cromwell CT  06416** | Case Name | : | Apotex, Inc., et al., v UCB, Inc., et al., (338625-00033) |

# I N V O I C E



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34506 | 4/30/2013 | 10737 |
| **Job Date** | **Case No.** | |
| 1/22/2013 | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as | |
| **Case Name** | | |
| Apotex, Inc., et al., v UCB, Inc., et al.,  (338625-00033) | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

VIDEO DEPOSITION OF:

    Elisabeth Kovacs - Video

| | | | | |
|---|---|---|---|---|
| Video 1st 2 hours | 1.00 | @ | 350.00 | 350.00 |
| Video addt'l hour | 7.00 Hours | @ | 160.00 | 1,120.00 |
| Shipping, Handling and Delivery | 1.00 | @ | 25.00 | 25.00 |
| **TOTAL DUE  >>>** | | | | **$1,495.00** |

Ordered By  :  Amit Thakore
           White & Case LLP
           1155 Ave. of the Americas
           New York, NY 10036-2787

Thank you for your business! We now accept all major credit cards.
To make a payment via credit card please call us or fax in a completed CC form.

For questions or disputes please contact us at (646) 862-1465 or email us at info@EcoScribeSolutions.com

**Tax ID:** ███████

*Please detach bottom portion and return with payment.*

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

| | | |
|---|---|---|
| Invoice No. | : | 34506 |
| Invoice Date | : | 4/30/2013 |
| **Total Due** | : | **$1,495.00** |

| | | | |
|---|---|---|---|
| Remit To: | **EcoScribe** | Job No. | : | 10737 |
| | **34 Shunpike Road** | BU ID | : | E-Chicago |
| | **Suite 3 #255** | Case No. | : | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as co |
| | **Cromwell CT  06416** | Case Name | : | Apotex, Inc., et al., v UCB, Inc., et al., |
| | | | | (338625-00033) |

# I N V O I C E



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34514 | 4/30/2013 | 10947 |
| **Job Date** | **Case No.** | |
| 1/29/2013 | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as | |
| **Case Name** | | |
| Apotex, Inc., et al., v UCB, Inc., et al.,  (338625-00033) | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

| | | | | | |
|---|---|---|---|---|---|
| **TAKEN DEPOSITION OF:** | | | | | |
| Dr. Bernard Sherman | 306.00 | Pages | @ | 4.95 | 1,514.70 |
| 0 | | | | | 1,211.76 |
| Attendance Hourly | 8.50 | Hours | @ | 45.00 | 382.50 |
| Word Index Pages | 32.00 | Pages | @ | 4.95 | 158.40 |
| Real Time | 306.00 | Pages | @ | 1.75 | 535.50 |
| Electronic Only Discount | 338.00 | Pages | @ | -0.10 | -33.80 |
| Legal Disc Vault CD | 1.00 | | @ | 70.00 | 70.00 |
| **VIDEO DEPOSITION OF:** | | | | | |
| Dr. Bernard Sherman - Video | | | | | |
| Video 1st 2 hours | 1.00 | | @ | 350.00 | 350.00 |
| Video addt'l hour | 6.50 | Hours | @ | 160.00 | 1,040.00 |
| Shipping, Handling and Delivery | 1.00 | | @ | 25.00 | 25.00 |
| | | | **TOTAL DUE  >>>** | | **$5,254.06** |

Ordered By        :   Amit Thakore
                          White & Case LLP
                          1155 Ave. of the Americas
                          New York, NY 10036-2787

**Tax ID:** ████████

*Please detach bottom portion and return with payment.*

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

| | | |
|---|---|---|
| Invoice No. | : | 34514 |
| Invoice Date | : | 4/30/2013 |
| **Total Due** | : | **$5,254.06** |

| | | |
|---|---|---|
| Remit To: | **EcoScribe** | |
| | **34 Shunpike Road** | |
| | **Suite 3 #255** | |
| | **Cromwell CT  06416** | |

| | | |
|---|---|---|
| Job No. | : | 10947 |
| BU ID | : | E-Chicago |
| Case No. | : | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as co |
| Case Name | : | Apotex, Inc., et al., v UCB, Inc., et al., |
| | | (338625-00033) |

# I N V O I C E



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34514 | 4/30/2013 | 10947 |
| **Job Date** | **Case No.** | |
| 1/29/2013 | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as | |
| **Case Name** | | |
| Apotex, Inc., et al., v UCB, Inc., et al.,  (338625-00033) | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

Thank you for your business! We now accept all major credit cards.
To make a payment via credit card please call us or fax in a completed CC form.

For questions or disputes please contact us at (646) 862-1465 or email us at info@EcoScribeSolutions.com

**Tax ID:** ████████

*Please detach bottom portion and return with payment.*

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

| | | |
|---|---|---|
| Invoice No. | : | 34514 |
| Invoice Date | : | 4/30/2013 |
| **Total Due** | : | **$5,254.06** |

| | | |
|---|---|---|
| Job No. | : | 10947 |
| BU ID | : | E-Chicago |
| Case No. | : | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as co |
| Case Name | : | Apotex, Inc., et al., v UCB, Inc., et al., (338625-00033) |

Remit To:  **EcoScribe**
**34 Shunpike Road**
**Suite 3 #255**
**Cromwell CT  06416**

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34516 | 4/30/2013 | 12133 |

| Job Date | Case No. | |
|---|---|---|
| 3/22/2013 | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as | |

| Case Name | | |
|---|---|---|
| Apotex, Inc., et al., v UCB, Inc., et al.,  (338625-00033) | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

TAKEN DEPOSITION OF:

| | | | | | |
|---|---|---|---|---|---|
| Michael J. Cima, PH.D. | 325.00 | Pages | @ | 3.95 | 1,283.75 |
| 3 Day Expedite Charge | | | | | 1,027.00 |
| Attendance Fee - Early,Late,Weekend hours | 1.50 | | @ | 50.00 | 75.00 |
| Word Index Pages | 35.00 | Pages | @ | 3.45 | 120.75 |
| Real Time | 325.00 | Pages | @ | 1.75 | 568.75 |
| Rough Ascii with RT order | 325.00 | Pages | @ | 0.00 | 0.00 |
| Electronic Only Discount | 360.00 | Pages | @ | -0.10 | -36.00 |
| Legal Disc Vault CD | 1.00 | | @ | 70.00 | 70.00 |
| | | **TOTAL DUE  >>>** | | | **$3,109.25** |

Ordered By      :  Amit Thakore
White & Case LLP
1155 Ave. of the Americas
New York, NY 10036-2787

Thank you for your business! We now accept all major credit cards.
To make a payment via credit card please call us or fax in a completed CC form.

For questions or disputes please contact us at (646) 862-1465 or email us at info@EcoScribeSolutions.com

**Tax ID:** ███████

*Please detach bottom portion and return with payment.*

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

| | | |
|---|---|---|
| Invoice No. | : | 34516 |
| Invoice Date | : | 4/30/2013 |
| **Total Due** | : | **$3,109.25** |

| | | |
|---|---|---|
| Remit To:  **EcoScribe** | Job No. | : | 12133 |
| **34 Shunpike Road** | BU ID | : | E-Chicago |
| **Suite 3 #255** | Case No. | : | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as co |
| **Cromwell CT  06416** | Case Name | : | Apotex, Inc., et al., v UCB, Inc., et al., |
| | | | (338625-00033) |

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34518 | 4/30/2013 | 12251 |
| **Job Date** | **Case No.** | |
| 3/25/2013 | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as | |

| **Case Name** |
|---|
| Apotex, Inc., et al., v UCB, Inc., et al.,  (338625-00033) |

| **Payment Terms** |
|---|
| Due upon receipt |

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

TAKEN DEPOSITION OF:

| | | | | |
|---|---|---|---|---|
| R. Christian Moreton, PH.D. | 270.00 | Pages | @ | 3.95 | 1,066.50 |
| 3 Day Expedite Charge | | | | | 747.90 |
| Word Index Pages | 32.00 | Pages | @ | 3.45 | 110.40 |
| Real Time | 270.00 | Pages | @ | 1.75 | 472.50 |
| Electronic Only Discount | 302.00 | Pages | @ | -0.10 | -30.20 |
| Legal Disc Vault CD | 1.00 | | @ | 70.00 | 70.00 |
| | | **TOTAL DUE  >>>** | | | **$2,437.10** |

Ordered By        :  Amit Thakore
White & Case LLP
1155 Ave. of the Americas
New York, NY 10036-2787

Thank you for your business! We now accept all major credit cards.
To make a payment via credit card please call us or fax in a completed CC form.

For questions or disputes please contact us at (646) 862-1465 or email us at info@EcoScribeSolutions.com

**Tax ID:** 27-3455141

*Please detach bottom portion and return with payment.*

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

| | | |
|---|---|---|
| Invoice No. | : | 34518 |
| Invoice Date | : | 4/30/2013 |
| **Total Due** | : | **$2,437.10** |

| | | |
|---|---|---|
| Remit To: | **EcoScribe** | |
| | **34 Shunpike Road** | |
| | **Suite 3 #255** | |
| | **Cromwell CT  06416** | |

| | | |
|---|---|---|
| Job No. | : | 12251 |
| BU ID | : | E-Chicago |
| Case No. | : | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as co |
| Case Name | : | Apotex, Inc., et al., v UCB, Inc., et al., (338625-00033) |

# I N V O I C E



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34520 | 4/30/2013 | 12261 |
| **Job Date** | **Case No.** | |
| 3/26/2013 | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as | |
| **Case Name** | | |
| Apotex, Inc., et al., v UCB, Inc., et al.,  (338625-00033) | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

TAKEN DEPOSITION OF:

| | | | | | |
|---|---|---|---|---|---|
| Nicholas Godici | 140.00 | Pages | @ | 4.50 | 630.00 |
| 3 Day Expedite Charge | | | | | 441.00 |
| Heavy/Technical Surcharge | 140.00 | Pages | @ | 0.40 | 56.00 |
| Word Index Pages | 19.00 | Pages | @ | 4.50 | 85.50 |
| Real Time | 140.00 | Pages | @ | 1.60 | 224.00 |
| Rough Ascii | 140.00 | Pages | @ | 0.50 | 70.00 |
| Electronic Only Discount | 159.00 | Pages | @ | -0.10 | -15.90 |
| Legal Disc Vault CD | 1.00 | | @ | 70.00 | 70.00 |
| | | | **TOTAL DUE  >>>** | | **$1,560.60** |

Ordered By    :  Amit Thakore
White & Case LLP
1155 Ave. of the Americas
New York, NY 10036-2787

Thank you for your business! We now accept all major credit cards.
To make a payment via credit card please call us or fax in a completed CC form.

For questions or disputes please contact us at (646) 862-1465 or email us at info@EcoScribeSolutions.com

**Tax ID:** ▮▮▮▮▮▮

*Please detach bottom portion and return with payment.*

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

| | | |
|---|---|---|
| Invoice No. | : | 34520 |
| Invoice Date | : | 4/30/2013 |
| **Total Due** | **:** | **$1,560.60** |

Remit To:   **EcoScribe**
**34 Shunpike Road**
**Suite 3 #255**
**Cromwell CT  06416**

| | | |
|---|---|---|
| Job No. | : | 12261 |
| BU ID | : | E-Chicago |
| Case No. | : | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as co |
| Case Name | : | Apotex, Inc., et al., v UCB, Inc., et al., (338625-00033) |

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34522 | 4/30/2013 | 12501 |

| Job Date | Case No. | |
|---|---|---|
| 4/2/2013 | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as | |

| Case Name |
|---|
| Apotex, Inc., et al., v UCB, Inc., et al.,  (338625-00033) |

| Payment Terms |
|---|
| Due upon receipt |

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

TAKEN DEPOSITION OF:

| | | | | | |
|---|---|---|---|---|---|
| David Haas | 141.00 | Pages | @ | 3.85 | 542.85 |
| 5 Day Expedite Charge | | | | | 163.56 |
| Attendance Hourly | 6.00 | Hours | @ | 40.00 | 240.00 |
| Word Index Pages | 20.00 | Pages | @ | 3.40 | 68.00 |
| Electronic Only Discount | 161.00 | Pages | @ | -0.10 | -16.10 |
| Real Time | 141.00 | Pages | @ | 1.75 | 246.75 |
| Rough Ascii with RT order | 141.00 | Pages | @ | 1.25 | 176.25 |
| Legal Disc Vault CD | 1.00 | | @ | 70.00 | 70.00 |

VIDEO DEPOSITION OF:

| | | | | | |
|---|---|---|---|---|---|
| David Haas - Video | | | | | |
| Video 1st 2 hours | 1.00 | | @ | 350.00 | 350.00 |
| Video addt'l hour | 5.00 | Hours | @ | 160.00 | 800.00 |
| | | | **TOTAL DUE  >>>** | | **$2,641.31** |

Ordered By        :  Amit Thakore
                      White & Case LLP
                      1155 Ave. of the Americas
                      New York, NY 10036-2787

**Tax ID:** ███████

*Please detach bottom portion and return with payment.*

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

| | | |
|---|---|---|
| Invoice No. | : | 34522 |
| Invoice Date | : | 4/30/2013 |
| **Total Due** | : | **$2,641.31** |

Remit To:   **EcoScribe**
            **34 Shunpike Road**
            **Suite 3 #255**
            **Cromwell CT  06416**

| | | |
|---|---|---|
| Job No. | : | 12501 |
| BU ID | : | E-Chicago |
| Case No. | : | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as co |
| Case Name | : | Apotex, Inc., et al., v UCB, Inc., et al., (338625-00033) |

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34522 | 4/30/2013 | 12501 |
| **Job Date** | **Case No.** | |
| 4/2/2013 | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as | |
| **Case Name** | | |
| Apotex, Inc., et al., v UCB, Inc., et al.,  (338625-00033) | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

Thank you for your business! We now accept all major credit cards.
To make a payment via credit card please call us or fax in a completed CC form.

For questions or disputes please contact us at (646) 862-1465 or email us at info@EcoScribeSolutions.com

**Tax ID:** ▮▮▮▮▮▮

*Please detach bottom portion and return with payment.*

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

| | | |
|---|---|---|
| Invoice No. | : | 34522 |
| Invoice Date | : | 4/30/2013 |
| **Total Due** | : | **$2,641.31** |

| | | |
|---|---|---|
| Remit To: | **EcoScribe** | |
| | **34 Shunpike Road** | |
| | **Suite 3 #255** | |
| | **Cromwell CT  06416** | |

| | | |
|---|---|---|
| Job No. | : | 12501 |
| BU ID | : | E-Chicago |
| Case No. | : | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as co |
| Case Name | : | Apotex, Inc., et al., v UCB, Inc., et al., |
| | | (338625-00033) |

# I N V O I C E



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34512 | 4/30/2013 | 10452 |

| Job Date | Case No. | |
|---|---|---|
| 1/8/2013 | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as | |

| Case Name |
|---|
| Apotex, Inc., et al., v UCB, Inc., et al.,  (338625-00033) |

| Payment Terms |
|---|
| Due upon receipt |

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

TAKEN DEPOSITION OF:

| | | | | |
|---|---|---|---|---:|
| Robert Smyj | 213.00 | Pages | @ | 4.95 | 1,054.35 |
| Attendance Hourly | 7.00 | Hours | @ | 45.00 | 315.00 |
| Word Index Pages | 23.00 | Pages | @ | 4.95 | 113.85 |
| Real Time | 213.00 | Pages | @ | 1.75 | 372.75 |
| Electronic Only Discount | 236.00 | Pages | @ | -0.10 | -23.60 |
| Legal Disc Vault CD | 1.00 | | @ | 70.00 | 70.00 |
| Video 1st 2 hours | 1.00 | | @ | 350.00 | 350.00 |
| Video addt'l hour | 5.00 | Hours | @ | 160.00 | 800.00 |
| Shipping, Handling and Delivery | 1.00 | | @ | 25.00 | 25.00 |

**TOTAL DUE  >>>**                               **$3,077.35**

Ordered By    :  Amit Thakore
White & Case LLP
1155 Ave. of the Americas
New York, NY 10036-2787

Thank you for your business! We now accept all major credit cards.
To make a payment via credit card please call us or fax in a completed CC form.

For questions or disputes please contact us at (646) 862-1465 or email us at info@EcoScribeSolutions.com

**Tax ID:** ▉▉▉▉

*Please detach bottom portion and return with payment.*

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

| | | |
|---|---|---|
| Invoice No. | : | 34512 |
| Invoice Date | : | 4/30/2013 |
| **Total Due** | : | **$3,077.35** |

Remit To:   **EcoScribe**
**34 Shunpike Road**
**Suite 3 #255**
**Cromwell CT  06416**

| | | |
|---|---|---|
| Job No. | : | 10452 |
| BU ID | : | E-Chicago |
| Case No. | : | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as co |
| Case Name | : | Apotex, Inc., et al., v UCB, Inc., et al., (338625-00033) |

# I N V O I C E



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 33739 | 5/10/2013 | 12677 |

| Job Date | Case No. | |
|---|---|---|
| 4/8/2013 | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as | |

| Case Name | | |
|---|---|---|
| Apotex, Inc., et al., v UCB, Inc., et al.,  (338625-00033) | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

| TAKEN DEPOSITION OF: | | | | | |
|---|---|---|---|---|---|
| Michael Rogers | 204.00 | Pages | @ | 4.00 | 816.00 |
| 4 Day Expedite Charge | | | | | 408.00 |
| Attendance Hourly | 6.00 | Hours | @ | 30.00 | 180.00 |
| Rough Ascii | 204.00 | Pages | @ | 1.50 | 306.00 |
| Real Time | 204.00 | Pages | @ | 1.50 | 306.00 |
| Word Index Pages | 21.00 | Pages | @ | 4.00 | 84.00 |
| Electronic Only Discount | 225.00 | Pages | @ | -0.10 | -22.50 |
| Legal Disc Vault CD | 1.00 | | @ | 70.00 | 70.00 |
| VIDEO DEPOSITION OF: | | | | | |
| Michael Rogers - Video | | | | | |
| Video 1st 2 hours | 1.00 | | @ | 350.00 | 350.00 |
| Video addt'l hour | 4.00 | Hours | @ | 160.00 | 640.00 |
| Shipping, Handling and Delivery | 1.00 | | @ | 25.00 | 25.00 |
| | | | **TOTAL DUE  >>>** | | **$3,162.50** |

Ordered By    :   Amit Thakore
White & Case LLP
1155 Ave. of the Americas
New York, NY 10036-2787

**Tax ID:** ██████

*Please detach bottom portion and return with payment.*

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

| | | |
|---|---|---|
| Invoice No. | : | 33739 |
| Invoice Date | : | 5/10/2013 |
| **Total Due** | : | **$3,162.50** |

Remit To:   **EcoScribe**
**34 Shunpike Road**
**Suite 3 #255**
**Cromwell CT  06416**

| | | |
|---|---|---|
| Job No. | : | 12677 |
| BU ID | : | E-Chicago |
| Case No. | : | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as co |
| Case Name | : | Apotex, Inc., et al., v UCB, Inc., et al.,<br>(338625-00033) |

# I N V O I C E



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 33739 | 5/10/2013 | 12677 |
| **Job Date** | **Case No.** | |
| 4/8/2013 | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as | |
| **Case Name** | | |
| Apotex, Inc., et al., v UCB, Inc., et al.,  (338625-00033) | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

Thank you for your business! We now accept all major credit cards.
To make a payment via credit card please call us or fax in a completed CC form.

For questions or disputes please contact us at (646) 862-1465 or email us at info@EcoScribeSolutions.com

**Tax ID:** ███████

*Please detach bottom portion and return with payment.*

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

Invoice No.    :   33739

Invoice Date   :   5/10/2013

**Total Due**    :   **$3,162.50**

| | | |
|---|---|---|
| Remit To: | **EcoScribe** | |
| | **34 Shunpike Road** | |
| | **Suite 3 #255** | |
| | **Cromwell CT  06416** | |

Job No.     :   12677

BU ID      :   E-Chicago

Case No.    :   12-60706–CIV–MIDDLEBROOKS/BRANNON (as co

Case Name   :   Apotex, Inc., et al., v UCB, Inc., et al.,
                (338625-00033)

# I N V O I C E



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34510 | 4/30/2013 | 10453 |

| Job Date | Case No. | |
|---|---|---|
| 1/10/2013 | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as | |

| Case Name | | |
|---|---|---|
| Apotex, Inc., et al., v UCB, Inc., et al.,  (338625-00033) | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

TAKEN DEPOSITION OF:

| | | | | | |
|---|---|---|---|---|---|
| Bernice Tao | 227.00 | Pages | @ | 4.95 | 1,123.65 |
| Attendance Hourly | 7.00 | Hours | @ | 45.00 | 315.00 |
| Word Index Pages | 27.00 | Pages | @ | 4.95 | 133.65 |
| Real Time | 227.00 | Pages | @ | 1.75 | 397.25 |
| Electronic Only Discount | 254.00 | Pages | @ | -0.10 | -25.40 |
| Legal Disc Vault CD | 1.00 | | @ | 70.00 | 70.00 |
| | | | **TOTAL DUE  >>>** | | **$2,014.15** |

Ordered By        :  Amit Thakore
White & Case LLP
1155 Ave. of the Americas
New York, NY 10036-2787

Thank you for your business! We now accept all major credit cards.
To make a payment via credit card please call us or fax in a completed CC form.

For questions or disputes please contact us at (646) 862-1465 or email us at info@EcoScribeSolutions.com

**Tax ID:** ████████

*Please detach bottom portion and return with payment.*

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

| | | |
|---|---|---|
| Invoice No. | : | 34510 |
| Invoice Date | : | 4/30/2013 |
| **Total Due** | : | **$2,014.15** |

| | | |
|---|---|---|
| Remit To: | **EcoScribe** | |
| | **34 Shunpike Road** | |
| | **Suite 3 #255** | |
| | **Cromwell CT  06416** | |

| | | |
|---|---|---|
| Job No. | : | 10453 |
| BU ID | : | E-Chicago |
| Case No. | : | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as co |
| Case Name | : | Apotex, Inc., et al., v UCB, Inc., et al., (338625-00033) |

# WITNESS FEES

CHYALL PHARMACEUTICAL CONSULTING, LLC

TEL 
EMAIL LEN@CHYALLPHARMA.COM
WWW.CHYALLPHARMA.COM

# INVOICE

UCB, INC.
ATT: ALLEN NORRIS AND DAVID EMCH
1950 LAKE PARK DR.
SMYRNA, GA 30080

| | |
|---|---|
| SERVICE DATES: | 07/01/13 – 07/31/13 |
| INVOICE DATE: | AUGUST 14, 2013 |
| PAYMENT TERMS: | NET 45 DAYS |
| DUE DATE: | SEPTEMBER 28, 2013 |

INVOICE SENT C/O ADAM GAHTAN, ESQ. WHITE AND CASE LLP
EMAIL: AGAHTAN@WHITECASE.COM

## CUSTOMER PROJECT REF: APOTEX, INC. V. UCB, INC., ET AL., MOEXIPRIL LITIGATION

| | | | |
|---|---|---|---|
| | | CPC INVOICE NO: | CPC-242 |
| PROJECT NAME: | UNIVASC PATENT LITIGATION | CPC CUSTOMER NO: | AGRL-004 |

REMIT TO:
CHYALL PHARMACEUTICAL CONSULTING, LLC

FOR EFT PAYMENTS:
C/O FIRST MERCHANTS BANK
ROUTING NO.
ACCOUNT NO.

EIN:

SERVICES DESCRIPTION:   CONSULTING HOURS AND TRAVEL EXPENSES FOR LEONARD J. CHYALL

| Charge Type | | Units | | Rate ($) | Extension ($) |
|---|---|---|---|---|---|
| July Consulting | CPC-242 | 101 | hours | 500.00 | $50,500.00 |
| Trial Preparation and Testimony for Univasc and Uniretic patent litigation | | | | | |
| | | | | | |
| Travel Expenses (New York, NY  July 15 - 17) | | | | | $2,268.19 |
| Airfare ($1,298.80) Lodging ($716.14) Ground Transport ($45.33) Meals ($74.82) | | | | | |
| Parking ($54.00) Personal Vehicle Use ($79.10) | | | | | |
| | | | | | |
| Travel Expenses (JWest Palm Beach, FL) | | | | | $2,688.40 |
| Airfare ($1,116.58) Lodging ($1,405.83) Ground Transportation ($58.00) | | | | | |
| Meals ($24.04) Misc -Journal Articles and Laundry ($83.95) | | | | | |
| | | | | | |
| | | | **Total Amount Due** | | **$55,456.59** |

NARRATIVES FOR BILLABLE HOURS, EXPENSE REPORTS AND RECEIPTS ARE AVAILABLE UPON REQUEST.

## DELTA

**ETKT PASSENGER RECEIPT**
NOT TRANSFERABLE

PAGE 1 OF 3

CHYALL/LEONARD J

DATE/PLACE OF ISSUE 17Mar13 LAXWEB

| DAY/DATE | FLIGHT | STATUS | CARRIER/VENDOR | CITY | TIME | SEAT | CLASS | MEAL | REMARK |
|---|---|---|---|---|---|---|---|---|---|
| MON 25MAR13 | 7309 | OK | DELTA AIR LINES | LV INDIANAPOLIS | 0915A | 12A | ECONOMY | Snack | |
| | | | | AR NYC-LAGUARDIA | 1120A | | | for Sale | |
| WED 27MAR13 | 5991 | OK | DELTA AIR LINES | LV NYC-LAGUARDIA | 0930P | 14A | ECONOMY | Snack | |
| | | | | AR INDIANAPOLIS | 1150P | | | for Sale | |

CONTINUED...

DUPLICATE            1 0062326135946 4            DUPLICATE

---

## DELTA

**ETKT PASSENGER RECEIPT**
NOT TRANSFERABLE

PAGE 2 OF 3

CHYALL/LEONARD J

DATE/PLACE OF ISSUE 17Mar13 LAXWEB

ISS AGT ID DL/WW          CONF NBR          HAXJ7S

ENDORSEMENTS NONREF/PENALTY APPLIES

FARE CALCULATION    IND DL NYC582 33HA00A0NQ DL IND582 33HA00A0NQ USD1164.66END ZP
INDLGA XF IND4.5LGA4.5

USD    1164.66
TAX     109.14                FORM OF PAYMENT CC AX**********1009/290392

USD1273.80

DUPLICATE            1 0062326135946 4            DUPLICATE

---

## DELTA

**ETKT PASSENGER RECEIPT**
NOT TRANSFERABLE

PAGE 3 OF 3

CHYALL/LEONARD J

DATE/PLACE OF ISSUE 17Mar13 LAXWEB

TOTAL TAXES USD 109.14

| TAX | AMOUNT | TAX | AMOUNT | TAX | AMOUNT | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|
| AY | 5.00 | XF | 9.00 | ZP | 7.80 | US | 87.34 |

1 0062326135946 4





# ▲ DELTA

CHYALL/LEONARD J
**NOT VALID FOR**
**TRANSPORTATION**

IND DL LGA
PIECE  25.00
EBC  25.00

USD  25.00

USD25.00

3

PASSENGER RECEIPT         01      EXCESS BAGGAGE
25MAR13 0066                US            TICKET
DL/KI     IND FTO

PSGR TICKET 0062326135946                THIS IS YOUR RECEIPT

                                    FOR CONDITIONS OF
HAXJ7S /DL                          CONTRACT – SEE
                                    PASSENGER TICKET AND
                                    BAGGAGE CHECK

AXXXXXXXXXXXX1009/198275            NOT VALID FOR TRAVEL

1 006 8212209656 4       1 006 8212209656 4



# WARWICK
### NEW YORK HOTEL

| | |
|---|---|
| Arrival | : 03-25-13 |
| Departure | : 03-27-13 |
| Room No. | : 0815 |
| Folio No. | : |
| Cashier | : |
| Page No. | : 1 of 1 |
| Conf. No. | : 10189505 |
| Invoice No. | : |
| Booking No. | : |

Mr. Len Chyall
1628 Cottonwooeice
IN 4790
United States

| Date | Description | Charges | Credits |
|---|---|---|---|
| 03-25-13 | Randolph's Dinner Food | 55.73 | |
| | Line# 0815 : CHECK# 0023452 | | |
| 03-25-13 | Guest High Speed Internet Access | 9.95 | |
| | Line# 815 : Standard Internet | | |
| 03-25-13 | Room Charge | 308.85 | |
| 03-25-13 | Tax-Room Sales 8.875% | 27.41 | |
| 03-25-13 | Tax-City Occupancy 5.875% | 18.14 | |
| 03-25-13 | Tax-City Tax $2/Room | 2.00 | |
| 03-25-13 | Tax-State Occupancy $1.50 | 1.50 | |
| 03-26-13 | Guest High Speed Internet Access | 9.95 | |
| | Line# 815 : Standard Internet | | |
| 03-26-13 | Room Charge | 413.25 | |
| 03-26-13 | Tax-Room Sales 8.875% | 36.68 | |
| 03-26-13 | Tax-City Occupancy 5.875% | 24.28 | |
| 03-26-13 | Tax-City Tax $2/Room | 2.00 | |
| 03-26-13 | Tax-State Occupancy $1.50 | 1.50 | |

| | | |
|---|---|---|
| Total Charges | 911.24 | |
| Total Credits | | 0.00 |
| Balance | | 911.24 |

Guest Signature _____

*I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, association, or company fails to pay for any part or the full amount of these charges.  Please leave your room key at reception upon departure.*

*Guests with a valid credit card on file may process their own check-out through the television entertainment system.  Press "Menu" on your television remote control to access this system. This service may be accessed from 4am - 12 noon daily. Your final bill can also be emailed to you. Just write your email address on your key packet and drop it in the Express Check-Out Box located in the lobby. Please retain this copy, which may not be your final bill, pending receipt of the final copy of charges. Thank you for staying with us.*

Avenue of the Americas at 65 West 54th Street, New York, NY 10019
Telephone 212-247-2700 Facsimile 212-247-2725 The Reservation Call 800-223-4099
www.warwickhotels.com



# WARWICK
### NEW YORK HOTEL

| | |
|---|---|
| Arrival | : 03-25-13 |
| Departure | : 03-27-13 |
| Room No. | : 0815 |
| Folio No. | : 458320 |
| Cashier | : 33 |
| Page No. | : 1 of 1 |
| Conf. No. | : 10189505 |
| Invoice No. | : |
| Booking No. | : |

Mr. Len Chyall
1628 Cottonwooeice
IN 4790
United States

| Date | Description | Charges | Credits |
|---|---|---|---|
| 03-25-13 | Randolph's Dinner Food | 55.73 | |
| | Line# 0815 : CHECK# 0023452 | | |
| 03-25-13 | Guest High Speed Internet Access | 9.95 | |
| | Line# 815 : Standard Internet | | |
| 03-25-13 | Room Charge | 308.85 | |
| 03-25-13 | Tax-Room Sales 8.875% | 27.41 | |
| 03-25-13 | Tax-City Occupancy 5.875% | 18.14 | |
| 03-25-13 | Tax-City Tax $2/Room | 2.00 | |
| 03-25-13 | Tax-State Occupancy $1.50 | 1.50 | |
| 03-26-13 | Guest High Speed Internet Access | 9.95 | |
| | Line# 815 : Standard Internet | | |
| 03-26-13 | Room Charge | 413.25 | |
| 03-26-13 | Tax-Room Sales 8.875% | 36.68 | |
| 03-26-13 | Tax-City Occupancy 5.875% | 24.28 | |
| 03-26-13 | Tax-City Tax $2/Room | 2.00 | |
| 03-26-13 | Tax-State Occupancy $1.50 | 1.50 | |
| 03-27-13 | American Express | | 911.24 |
| | XXXXXXXXXX1009 XX/XX | | |

| | | |
|---|---|---|
| Total Charges | 911.24 | |
| Total Credits | | 911.24 |
| Balance | | 0.00 |

Guest Signature _____

*I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, association, or company fails to pay for any part or the full amount of these charges.  Please leave your room key at reception upon departure.*

*Guests with a valid credit card on file may process their own check-out through the television entertainment system.  Press "Menu" on your television remote control to access this system. This service may be accessed from 4am - 12 noon daily. Your final bill can also be emailed to you. Just write your email address on your key packet and drop it in the Express Check-Out Box located in the lobby. Please retain this copy, which may not be your final bill, pending receipt of the final copy of charges. Thank you for staying with us.*

Avenue of the Americas at 65 West 54th Street, New York, NY 10019
Telephone 212-247-2700 Facsimile 212-247-2725 The Reservation Call 800-223-4099
www.warwickhotels.com

# JULY 25-AUG 1, 2013 Expense Report 1 of 1 - Leonard J Chyall

Name Leonard J Chyall

Department Chyall Pharmaceutical Consulting

Period From 7/25/13 to 8/1/13

Per Mile Reimbursement 0.565

Total Reimbursement Due $2,688.40

Palm Beach, Florida travel for CPC1105

Submitted     8-Aug-13

Authorized by _____

| Date | Description of Expense | Airfare | Lodging | Ground Transportation | Meals & Tips | Parking | Miles (Personal Car) | Mileage Reimbursement | Miscellaneous | U.S. $ |
|------|------------------------|---------|---------|----------------------|--------------|---------|---------------------|----------------------|---------------|--------|
| 7/12/13 | Delta Airlines | $941.60 | | | | | | | | $941.60 |
| 7/13/13 | Delta - ticket change fee | $317.00 | | | | | | | | $317.00 |
| 7/25/13 | Lafayette Limo - Laf to Indy | | | $27.00 | | | | | | $27.00 |
| 7/25/13 | Tip | | | $2.00 | | | | | | $2.00 |
| 7/25/13 | Qdoba (Indy airport) | | | | $9.24 | | | | | $9.24 |
| 7/25/13 | Delta Airlines - baggage fee | $60.00 | | | | | | | | $60.00 |
| 7/25/13 | Starbucks | | | | $2.30 | | | | | $2.30 |
| 7/29/13 | Science Direct - article | | | | | | | | $41.95 | $41.95 |
| 7/30/13 | Starbucks | | | | $8.61 | | | | | $8.61 |
| 8/1/13 | Brazilian Court Hotel | | $1,390.83 | | | | | | $42.00 | $1,432.83 |
| 8/1/13 | Starbucks | | | | $2.39 | | | | | $2.39 |
| 8/1/13 | Vending machine - Indy airport | | | | $1.50 | | | | | $1.50 |
| 8/1/13 | Delta Airlines - baggage fee | $60.00 | | | | | | | | $60.00 |
| 8/1/13 | Lafayette Limo - Indy to Laf | | | $27.00 | | | | | | $27.00 |
| 8/1/13 | Tip | | | $2.00 | | | | | | $2.00 |
| 8/1/13 | Delta - ticket refund | -$262.02 | | | | | | | | -$262.02 |
| 8/1/13 | Hotel tips room and baggage | | $15.00 | | | | | | | $15.00 |
| | | | | | | | | $0.00 | Total | $2,688.40 |



**Business Green Rewards Card**
CHYALL PHARMA
LEONARD J CHYALL
Closing Date 07/14/13

 sm

p. 5/9

Account Ending 4-51009

| Detail Continued | ♦ - denotes Pay Over Time activity |
|---|---|

✓ 07/12/13  DELTA AIR LINES  ATLANTA                                          $941.60 ♦
DELTA AIR LINES

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| INDIANAPOLIS | ATLANTA HARTSFIELD | DL | S |
| | PALM BEACH INTERNA | DL | S |
| | ATLANTA HARTSFIELD | DL | S |
| | INDIANAPOLIS | DL | S |

Ticket Number: 00623353816525          Date of Departure: 07/25
Passenger Name: CHYALL/LEONARD J
Document Type: PASSENGER TICKET
    OPEN EXTENDED PAYMENT OPTION

✓ 07/13/13  DELTA AIR LINES  ATLANTA                                          $317.00 ♦
DELTA AIR LINES

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| N/A | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 0062335141508
Passenger Name: CHYALL/LEONARD J
Document Type: ADDITIONAL COLLECTION
    OPEN EXTENDED PAYMENT OPTION

*(handwritten: 1298.80 / 317.00 / 1615.80)*

| Fees | |
|---|---|
| | **Amount** |
| **Total Fees for this Period** | **$0.00** |

| Interest Charged | |
|---|---|
| | **Amount** |
| **Total Interest Charged for this Period** | **$0.00** |

Continued on reverse

**▲DELTA**

PASSENGER RECEIPT   01   EXCESS BAGGAGE
25JUL13 0066   US   TICKET
DL/KI   IND FTO

CHYALL/LEONARD J
   **NOT VALID FOR**
   **TRANSPORTATION**

PSGR TICKET 0062335381652

THIS IS YOUR RECEI

IND DL ATL DL PBI
PIECE   60.00
EBC   60.00

GJW2Y8 /DL

FOR CONDITIONS OF
CONTRACT - SEE
PASSENGER TICKET A
BAGGAGE CHECK

USD   60.00

AXXXXXXXXXXX1009/151927

NOT VALID FOR TRAV

   USD60.00

1 006 8221647234 5

1 006 8221647234 5

---

THU, JUL 25, 2013                                     **▲DELTA**

Leonard J Chyall        SkyMiles #XXXXXX5967    BOARDING DOCUMENT
**GJW2Y8**

# ATL ▸ PBI

ATLANTA (ATL) ▸
**West Palm Beach** (PBI)   BOARDING   GATE*   ZONE   SEAT   🕐 Layover   0h 58m
FLIGHT DL1053   4:02pm   -   2   **30D**   Depart   Thu, 4:42pm
                                    Economy (S)   Arrive   Thu, 6:33pm

*Gates may change. Check airport monitors.*        *Fly Paperless: www.delta.com/app*

Ticket#: 006 2335381652

                                             KINDTKFTXPKIBO4



---

THU, JUL 25, 2013                                     **▲DELTA**

Leonard J Chyall        SkyMiles #XXXXXX5967    BOARDING DOCUMENT
**GJW2Y8**

# IND ▸ ATL

INDIANAPOLIS (IND) ▸
**Atlanta** (ATL)   BOARDING   GATE*   ZONE   SEAT
FLIGHT DL1613   1:30pm   A7   3   **18E**   Depart   Thu, 2:10pm
                                    Economy (S)   Arrive   Thu, 3:44pm

*Gates may change. Check airport monitors.*        *Fly Paperless: www.delta.com/app*

Ticket#: 006 2335381652

                                             KINDTKFTXPKIBO4

Page No.  1

# THE BRAZILIAN COURT
## PALM BEACH

301 Australian Avenue, Palm Beach FL 33480 - Tel: 561.655.7740 / 800.552.0335 / Fax: 561.655.0801

| | |
|---|---|
| Guest Name: | Len Chyall |
| | CORP Groups |

| | |
|---|---|
| Room #: | 1182 |
| Folio #: | R22195 - 1 |
| Group #: | 3461 |
| Guests: | 1 |
| Clerk: | |

CL #:

CC #:  **********

Arrive: 07/25/13    Time:  07:20 PM    Depart:  08/09/13    Time: 09:04:37    Status:  FOL

| Date | Description | Reference | Comment | Charges | Credits |
|---|---|---|---|---|---|
| 07/25/2013 | ROOM CHARGE | 1182 | | $179.00 | |
| 07/25/2013 | STATE TAX | 1182t | STATE TAX | $10.74 | |
| 07/25/2013 | COUNTY TAX | 1182t | COUNTY TAX | $8.95 | |
| 07/26/2013 | ROOM CHARGE | 1182 | | $179.00 | |
| 07/26/2013 | STATE TAX | 1182t | STATE TAX | $10.74 | |
| 07/26/2013 | COUNTY TAX | 1182t | COUNTY TAX | $8.95 | |
| 07/27/2013 | ROOM CHARGE | 1182 | | $179.00 | |
| 07/27/2013 | STATE TAX | 1182t | STATE TAX | $10.74 | |
| 07/27/2013 | COUNTY TAX | 1182t | COUNTY TAX | $8.95 | |
| 07/28/2013 | ROOM CHARGE | 1182 | | $179.00 | |
| 07/28/2013 | STATE TAX | 1182t | STATE TAX | $10.74 | |
| 07/28/2013 | COUNTY TAX | 1182t | COUNTY TAX | $8.95 | |
| 07/29/2013 | ROOM CHARGE | 1182 | | $179.00 | |
| 07/29/2013 | STATE TAX | 1182t | STATE TAX | $10.74 | |
| 07/29/2013 | COUNTY TAX | 1182t | COUNTY TAX | $8.95 | |
| 07/30/2013 | ROOM CHARGE | 1182 | | $179.00 | |
| 07/30/2013 | STATE TAX | 1182t | STATE TAX | $10.74 | |
| 07/30/2013 | COUNTY TAX | 1182t | COUNTY TAX | $8.95 | |
| 07/31/2013 | DRY CLEANING | 450 | | $42.00 | |
| 07/31/2013 | ROOM CHARGE | 1182 | | $179.00 | |
| 07/31/2013 | STATE TAX | 1182t | STATE TAX | $10.74 | |
| 07/31/2013 | COUNTY TAX | 1182t | COUNTY TAX | $8.95 | |

Folio Balance:    $1,432.83

Signature:  _____

# ▲ DELTA ®

| PASSENGER RECEIPT | 01 | EXCESS BAGGAGE |
|---|---|---|
| 01AUG13 0066 | US | TICKET |
| DL/KI    PBI FTO | | |

CHYALL/LEONARD J
  **NOT VALID FOR**
  **TRANSPORTATION**

PSGR TICKET 0062337090407

THIS IS YOUR RECEI

FOR CONDITIONS OF
CONTRACT – SEE
PASSENGER TICKET A
BAGGAGE CHECK

PBI DL ATL DL IND
PIECE    60.00
FBC      60.00

GJW2YB /DL

USD    60.00

A×××××××××××1009/116900

NOT VALID FOR TRAV

5

1 006 8221361633 4

1 006 8221361633 4

USD60.00

---

THU, AUG 1, 2013                                              ▲ DELTA ®

## Leonard J Chyall          SkyMiles #XXXXXX5967      BOARDING DOCUMENT
### GJW2Y8

# ATL ▸ IND

| ATLANTA (ATL) ▸ | BOARDING | GATE* | ZONE | SEAT | ⏱ Layover | 0h 56m |
|---|---|---|---|---|---|---|
| **Indianapolis** (IND) | 1:02pm | - | 2 | 23E | Depart | Thu, 1:42pm |
| FLIGHT DL1350 | | | | Economy (V) | Arrive | Thu, 3:13pm |

*Gates may change. Check airport monitors.*                Fly Paperless: www.delta.com/app

Ticket#: 006 2337090407

KPBITKT3XPKIA03

---

THU, AUG 1, 2013                                              ▲ DELTA ®

## Leonard J Chyall          SkyMiles #XXXXXX5967      BOARDING DOCUMENT
### GJW2Y8

# PBI ▸ ATL

| WEST PALM BEACH (PBI) ▸ | BOARDING | GATE* | ZONE | SEAT | | |
|---|---|---|---|---|---|---|
| **Atlanta** (ATL) | 10:21am | C3 | 3 | 19B | Depart | Thu, 11:01am |
| FLIGHT DL1134 | | | | Economy (T) | Arrive | Thu, 12:46pm |

*Gates may change. Check airport monitors.*                Fly Paperless: www.delta.com/app

Ticket#: 006 2337090407

KPBITKT3XPKIA03





## Transaction Details

Prepared for
**LEONARD J CHYALL**
Account Number
**XXXX-XXXXXX-51009**

| Business Green Rewards Card / July 15, 2013 to August 8, 2013 |
|---|

| Date | Receipt | Description | Amount $ |
|---|---|---|---|
| 08/01/2013 Thu | | 2748 PBC INDIANAPOLIINDIANAPOLIS      IN | 1.50 |
| | | 317-876-3464 | |

Description
FAST FOOD RESTAURAN

**Doing Business As:** 2748 PBC INDIANAPOLIS IN
**Merchant Address:** 5411 WEST 78TH ST
INDIANAPOLIS
IN
46268
UNITED STATES
**Reference Number:** 320132140182817958
**Category:** Restaurant-Bar & Caf

*CPC1105*

| 08/01/2013 Thu | | BRAZILIAN COURT HOT PALM BEACH        FL | 1,432.83 |
|---|---|---|---|

Arrival Date                                                      Departure Date
07/25/13                                                          08/01/13
LODGING
561-655-7740
**Doing Business As:** BRAZILIAN COURT HOTEL
**Merchant Address:** 301 AUSTRALIAN AVE
PALM BEACH
FL
33480-4627
UNITED STATES
**Reference Number:** 320132150198231083
**Category:** Travel-Lodging

*CPC1105*

| 08/01/2013 Thu | | C STARBUCKS PB161529WEST PALM BEA      FL | 2.39 |
|---|---|---|---|

561-6830834
FOOD                                                             $2.39
**Doing Business As:** C STARBUCKS #152
**Merchant Address:** 1000 TURNAGE BLVD
WEST PALM BEACH
FL
33406
UNITED STATES
**Reference Number:** 320132140182817959
**Category:** Restaurant-Bar & Caf

*CPC1105*

| 08/01/2013 Thu | | DELTA AIR LINES      ATLANTA | -262.02 |
|---|---|---|---|

DELTA AIR LINES

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| N/A | N/A | YY | |
| N/A | | | |
| N/A | | | |
| N/A | | | |

Ticket Number: 0062335381652
Passenger Name: CHYALL/LEONARD J
Document Type: MISC. CHARGE ORDER (MCO)/PREPAID TICKET AUTH.
**Doing Business As:** DELTA AIR LINES
**Merchant Address:** ATLANTA AIRPORT
ATLANTA
GA
30344
UNITED STATES
**Reference Number:** 320132130167933712
**Category:** Travel-Airline

*→ Gen Business*
*CPC1105*



Mr. Allen Norris
Mr. David Emch
UCB, Inc.
1950 Lake Park Drive
Smyrna, GA 30080

**Via Email: allen.norris@ucb.com**
**Via Email: david.emch@ucb.com**

June 13, 2013
Client-Matter: 2664-3870
Invoice # 13891
Tax I.D. #█████████

---

RE:   Apotex, Inc., et al. vs. UCB, Inc., et al., Moexipril litigation

Services Rendered Through May 31, 2013

| | | |
|---|---:|---|
| Professional Services | 2,562.50 | USD |
| Expenses Incurred | 1,990.98 | |
| **Current Charges** | **4,553.48** | **USD** |
| Balance Forward | 303,421.25 | |
| **Balance Due** | **307,974.73** | **USD** |

PAYMENT IS DUE BY July 13, 2013

Please direct questions regarding this invoice to: Cleve Tyler at (202) 480-2700 or ctyler@brg-expert.com.

**Please remit payment by check to:**
Berkeley Research Group, LLC
2200 Powell Street, Suite 1200
Emeryville, CA 94608

**Please remit payment by wire to:**
Bank Name:   Wells Fargo, N.A.
ABA #:        ██████████
A/C Name:    Berkeley Research Group, LLC
Account#:    ██████████
Reference:   13891

Remittance advices are to be sent to:
dfleetwood@brg-expert.com

**cc:**
Mr. Amit Thakore
White & Case LLP
**Via Email: athakore@whitecase.com**



**RE:** Apotex, Inc., et al. vs. UCB, Inc., et al., Moexipril
litigation

**Page** 2 of 4
**Invoice #** 13891
**Client-Matter:** 2664-3870

---

**Services Rendered Through May 31, 2013**

**PROFESSIONAL SERVICES**

|  | RATE | HOURS | AMOUNT |
|---|---|---|---|
| Principal |  |  |  |
| Cleve B. Tyler | 430.00 | 5.50 | 2,365.00 |
| David J. Najvar | 395.00 | 0.50 | 197.50 |
|  |  | 6.00 | 2,562.50 |

**EXPENSES**

| | |
|---|---|
| Travel - Hotel/Lodging | 1,266.96 |
| Travel - Taxi, Car Rental, Toll, Train | 445.56 |
| Meals - Other (100% Deductible) | 150.34 |
| Other In-House Costs - Technology, Fax, Phone Supplies & Photocopies | 128.12 |
| **Total Expenses** | **1,990.98** |
| **Total Current Charges** | **4,553.48**  USD |



**RE:** Apotex, Inc., et al. vs. UCB, Inc., et al., Moexipril
litigation

---

Services Rendered Through May 31, 2013

| | | DETAIL OF SERVICES | HOURS |
|---|---|---|---|
| 05/14/13 | Cleve Tyler | Reviewed deposition.  Drafted errata. | 2.25 |
| 05/15/13 | David Najvar | Reviewed deposition. | 0.50 |
| 05/15/13 | Cleve Tyler | Reviewed deposition.  Drafted errata. | 2.50 |
| 05/16/13 | Cleve Tyler | Finalized errata. | 0.50 |
| 05/17/13 | Cleve Tyler | Conversation with counsel. | 0.25 |

**Professional Services**                                                        **6.00**



**RE:** Apotex, Inc., et al. vs. UCB, Inc., et al., Moexipril
litigation

**Page** 4 of 4
**Invoice #** 13891
**Client-Matter:** 2664-3870

**Balance Forward**

| Invoice # | Dated | Balance |
|---|---|---|
| 12183 | 03/07/13 | 174,750.19 |
| 12896 | 04/17/13 | 101,120.25 |
| 13407 | 05/14/13 | 27,550.81 |
| 13891 | 06/13/13 | 4,553.48 |

MILLENNIUM
BROADWAY HOTEL
NEW YORK

*You are the Center of Our World*

THE
PREMIER HOTEL
TIMES SQUARE

**Cleve Tyler**
**6314 Spring Lake Dr.**
**Burke VA 22015**
**United States**

| | | |
|---|---|---|
| Room No. | : | 0321 |
| Arrival | : | 04-03-13 |
| Departure | : | 04-05-13 |
| Page No. | : | 1 of 1 |
| Folio No. | : | 726750 |
| Conf. No. | : | 6375473 |

**INVOICE**

| | | |
|---|---|---|
| Membership No. | : | |
| A/R Number | : | |
| Group Code | : | |
| Company Name | : | |

04-05-13

| Date | Text | Charges USD | Credits USD |
|------|------|-------------|-------------|
| 04-03-13 | Room Charge | 489.00 | |
| 04-03-13 | Room State Sales Tax | 43.40 | |
| 04-03-13 | Room City Tax | 28.73 | |
| 04-03-13 | Room Occupancy Tax | 2.00 | |
| 04-03-13 | State Occupancy Tax | 1.50 | |
| 04-04-13 | Room Charge | 609.00 | |
| 04-04-13 | Room State Sales Tax | 54.05 | |
| 04-04-13 | Room City Tax | 35.78 | |
| 04-04-13 | Room Occupancy Tax | 2.00 | |
| 04-04-13 | State Occupancy Tax | 1.50 | |
| 04-05-13 | AMEX | | 1,266.96 |
| | **Total** | 1,266.96 | 1,266.96 |
| | **Balance** | 0.00 USD | |

*Log on to www.millenniumhotels.com to get your Best Rate Guarantee*

| | |
|---|---|
| **Subject:** | Amtrak: eTicket for Your Upcoming Trip |
| **From:** | eTickets@amtrak.com (eTickets@amtrak.com) |
| **To:** | CLEVEBRENTTYLER@YAHOO.COM; |
| **Date:** | Thursday, March 21, 2013 4:39 PM |

**SALES RECEIPT - NOT VALID FOR TRAVEL**

Purchased: 03/10/2013 6:24 PM
Modified: 03/21/2013 1:38 PM
Retain for your records.

AMTRAK

Merchant ID 00602
60 Massachusetts Avenue
Washington, DC 20002
800-USA-RAIL
Amtrak.com

*398.00*
*- 75.00*
*323.00*
*+ 100.00*
*423.00*

# Reservation Number - C42E6B

## WASHINGTON, DC - NEW YORK PENN, NY (Round-Trip)

MARCH 10, 2013

Billing Information

| | |
|---|---|
| CLEVE TYLER | |
| 6314 SPRING LAKE DR. | |
| BURKE, VA 22015 | |
| **MasterCard** ending in 7952 (Purchase) | **$100.00** |
| Authorization Code X1703Z | |
| **Total** | **$100.00** |

*Exchange receipts following*

Change Summary

| | |
|---|---|
| **Original Amount Paid** | **$323.00** |
| Revised Trip Details | |
| **Train 2170: WASHINGTON, DC - NEW YORK (PENN STATION), NY** | |
| Depart 3:00 PM, Wednesday, April 3, 2013 | |
| 1 ACELA EXPRESS BUSINESS CL SEAT | **$249.00** |
| Ticket Terms & Conditions | |
| ACELA EXPRESS SERVICE, NO PARTIAL REFUND IF USED ON OTHER SERVICE | |
| **Subtotal** | **$249.00** |
| **Train 2173: NEW YORK (PENN STATION), NY - WASHINGTON, DC** | |



Depart 8:20 PM, Friday, April 5, 2013

1 ACELA EXPRESS BUSINESS CL SEAT           $174.00

Ticket Terms & Conditions
ACELA EXPRESS SERVICE, NO PARTIAL REFUND IF USED ON OTHER SERVICE

|  |  |
|---|---|
| **Subtotal** | **$174.00** |
| **Revised Fare** | **$423.00** |
| **Total** | **$100.00** |

## Important Information

- We recommend that you arrive at the station at least 30 minutes prior to your scheduled departure. Allow additional time if you need help with baggage or tickets.
- If you are traveling on the Auto Train you must check in at least two hours before scheduled departure.
- All Amtrak trains except the Auto Train are non-smoking.
- Valid photo ID required. Learn more at www.amtrak.com/ID.
- For baggage policy information, visit www.amtrak.com/baggage.
- Tickets are non-transferrable.
- Changes to your itinerary may affect your fare.
- Refund restrictions or penalties may apply. Review the refund/exchange policy at www.amtrak.com/refundexchange.
- Summary of Conditions of Contract: Ticket valid for carriage or refund for twelve months after date of issue unless otherwise specified. Ticket is a contract of carriage between Amtrak and the ticket holder which is subject to specific terms and conditions. These terms and conditions are available for inspection at Amtrak ticket counters or on the Amtrak website at www.amtrak.com/conditionsofcontract, or may be requested by calling 1-800-USA-RAIL. Tickets sold for non-Amtrak service are subject to the tariffs of the providing carrier.
- Questions? Contact us online at www.amtrak.com/contact or call 1-800-USA-RAIL (1-800-872-7245) or TDD/TTY (1-800-523-6590).



WHITE = CASE
YOUR RECEIPT
THANK YOU
#5

04/05/2013   1:22PM SERV-0020002
#1500              000002

VITAMIN WATER        $2.00
MISC OPEN            $7.95
MDSE ST              0.15
TAX4
                    $9.95
CREDIT

***AMTRAK***
1 800 USA-RAIL
or
WWW.AMTRAK.COM

Acela
cafe 1

YOUR CHECK# 267

1 @ $7.00 Samuel Adams        $7.00
1 @ $2.25 Water Spring        $2.25

TOTAL                         $9.25
VISA                          $9.25

ITEM COUNT:  2
ID # XXXXXXXX        Garry
0294             2173-001
9.09PM EDT 04/05/13

Amtrak Food Service
1-800-USA-RAIL
Amtrak # 2173
Train Origin Date 04/05/13

04/05/13                21:29

Sale
Entry Method:      Swipe
Sequence ID:       62
Trans. ID:-(S&F)   123
Batch ID:          413
Terminal ID:       B40015
Account #:         XXXXXXXXXXXX8423
Card Type:         VISA CARD
Approval Code:     P0427E
Amount:            $9.25

Tip:

Total:

I AGREE TO PAY ABOVE TOTAL
AMOUNT ACCORDING TO CARD

=== Customer Copy ===

GEORGE TOWN CABS
CAB #53
202 832 4040
www.amtrak.com
04/05/13   11:14P
04/05/13   11:29p
TRIP #    2485
DIST    2.46 mi
Rate 1   $ 10.56
TOTAL    $ 10.56
COMPLAINTS CALL
202 645 6818
HAVE A NICE DAY!
#4

RETAIN DURING TRIP

AMTRAK
RES# C42E6B-10MAR13

TYLER/CLEVE
Ticket Coupon   01 01
Date of Issue

ACELA EXPRESS BUSINESS C
TO NEW YORK PENN,NY

ACELA EXPRESS BUSINESS C
TO WASHINGTON,DC

2170  05Apr13/3:00PM
From   WASHINGTON,DC

2173  05Apr13/8:20PM
To     NEW YORK PENN,NY

ETICKET
ETICKET
DOCUMENT
HAS NO
VALUE

ID REQD ON BOARD
0097056879054

ETICKET TRAVEL DOCUMENT
TKT NO - DO NOT MARK OR STAMP IN THIS BLOCK

TAXICAB RECEIPT     #6

Origin of trip: 1919 M St.
Destination: Union Station
Fare: 6.12   Time: 8pm   Date: 4/3/13   Sign:

## Summary of Costs

| Category | Description | Amount |
|---|---|---|
| **Fees of the Reporter and Deposition Transcripts** | Court Reporter – Bench Trial (July 29-31, 2013) | $2,004.60 |
| | Court Reporter – Pretrial Conference (July 11, 2013) | $399.60 |
| | Michael Lipp (total cost – played at trial) | $2,826.30 |
| | Elisabeth Kovacs (total cost – played at trial) | $4,896.59 |
| | Dr. Bernard Sherman Deposition | $3,839.06 |
| | Michael J. Cima Deposition | $3,109.25 |
| | R. Christian Moreton Deposition | $2,437.10 |
| | Nicholas Godici Deposition | $1,560.60 |
| | David Haas Deposition | $1,491.31 |
| | Robert Smyj Deposition | $1,927.35 |
| | Michael Rogers Deposition | $2,172.50 |
| | Bernice Tao Deposition | $2,014.15 |
| | **TOTAL** | **$28,678.41** |
| **Witness Fees** | Jeffery Siefert (2 days deposition and trial attendance) | $80 |
| | Len Chyall (6 days deposition and trial attendance) | $240 |
| | Len Chyall – trial subsistence and travel ($1,019.50 lodging + $1,116.58 airfare) | $2,136.08 |
| | Holly Kleman (1 day deposition attendance) | $40 |
| | Cleve Tyler (2 days deposition attendance) | $80 |
| | Brenda Varnery (1 day deposition attendance) | $40 |
| | **TOTAL** | **$2,616.08** |
| | **TOTAL** | **$31,294.49** |