**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF FLORIDA
CASE NO. 12-60706-CIV-MIDDLEBROOKS/BRANNON**

APOTEX, INC. and APOTEX CORP.,

                         Plaintiffs,

        v.

UCB, INC. and KREMERS URBAN
PHARMACEUTICALS INC.,

                         Defendants.

<u>█REDACTED DECLARATION OF ADAM GAHTAN IN SUPPORT OF
UCB'S VERIFIED MOTION FOR ATTORNEY FEES AND COSTS</u>

        I, Adam Gahtan, hereby declare as follows:

        1.      I am a partner with the law firm of White & Case LLP, counsel to UCB, Inc. and

Kremers Urban Pharmaceuticals Inc. (collectively, "UCB") in the above-captioned matter, and

am admitted to practice law in the State of New York.  I make this declaration in support of

UCB's verified motion for attorney fees and costs.  I have personal knowledge of the facts set

forth herein.

        2.      Attached as **Exhibit 1** is a true and correct copy of a letter from Adam Gahtan to

Robert B. Breisblatt dated June 1, 2012.

        3.      Attached as **Exhibit 2** is a true and correct copy of a letter from Adam Gahtan to

Martin S. Masar III dated June 14, 2012.

        4.      Attached as **Exhibit 3** is a true and correct copy of a letter from Martin S. Masar

III to Adam Gahtan dated June 22, 2012.

5.      Attached as **Exhibit 4** are true and correct copies of all client invoices provided by White & Case LLP to UCB for legal services relating to this matter through September 30, 2013.

6.      Client invoices were generally prepared on a monthly basis.

7.      Each client invoice includes the total professional fees billed during that billing cycle and a summary of each timekeeper's hours worked and hourly billing rate, as well as a description of the tasks performed during the billing cycle.  Brief biographies of the principle attorneys involved in this case immediately follow the invoices.

8.      The billing rates reflected on the client invoices for each timekeeper are standard rates used by White & Case LLP for legal services such as those provided to UCB in this case.

9.      ████████████████████████████████████████████

████████████████████████████████████████████████████

████████████████████████████████████

10.      The client invoices also include costs and disbursements incurred in connection with services provided by White & Case LLP in this matter, including, for example, transportation, lodging, and business meals.  These are summarized in Exhibit 5 (see paragraph 11 below).

11.      Attached as **Exhibit 5** is a summary of the non-taxable costs and disbursements incurred in connection with this matter.  These sums do not include any costs that UCB is seeking in its Bill of Costs under 28 U.S.C. § 1920 (D.E. 234).  Exhibit 5 includes those costs and disbursements paid by White & Case LLP, billed to UCB, and appearing as costs and disbursements on White & Case LLP's monthly client invoices, as well as expenses that vendors

billed directly to UCB.  Those invoices that were billed directly to UCB are attached hereto as Exhibits 6-9.

12.     Attached as **Exhibit 6** is a true and correct copy of invoices prepared by Driven E-Discovery Services for discovery-related services provided in this matter.

13.     Attached as **Exhibit 7** is a true and correct copy of invoices prepared by Legal-eze Litigation Consulting and Graphics for trial-related services provided in this matter.

14.     Attached as **Exhibit 8** is a true and correct copy of invoices prepared by Legal Concierge Inc. for trial-related services provided in this matter.

15.     Attached as **Exhibit 9** are true and correct copies of invoices prepared by EcoScribe in connection with depositions taken in this matter that include costs that UCB is not seeking under 28 U.S.C. § 1920.

16.     Attached as **Exhibit 10** is a summary of the expert witness fees and non-taxable expenses incurred in connection with this matter.  Where applicable, travel expenses invoiced to UCB have been reduced to reflect the subsistence allowance and actual travel expense pursuant to 28 U.S.C. § 1821, which UCB is seeking under 28 U.S.C. § 1920 (D.E. 234).

17.     Attached as **Exhibit 11** are true and correct copies of invoices prepared by Dr. Len Chyall in connection with expert consultation services provided to UCB in this matter.

18.     Dr. Chyall prepared expert reports relating to invalidity and non-infringement of the patent-in-suit, traveled to New York, NY to be deposed on March 27, 2013, and provided expert testimony at trial in West Palm, FL on UCB's behalf.

19.     Attached as **Exhibit 12** are true and correct copies of invoices prepared by Berkley Research Group ("BRG") in connection with expert consultation services provided to UCB in this matter.

20.     Dr. Cleve Tyler of BRG prepared an expert report relating to damages on UCB's behalf and traveled to New York, NY to be deposed on April 5, 2013.

21.     Attached as **Exhibit 13** are excerpts from the 2013 AIPLA Report of the Economic Survey, indicating median litigation costs of $4.5 million for pharmaceutical (Hatch-Waxman) patent cases involving $10-25 million at risk (as in this case).

22.     Attached as **Exhibit 14** is a summary chart showing prejudgment interest through October 31, 2013 on sums paid by UCB for attorney fees and costs in the amount of **$42,244.970.**   Interest was calculated from the date of payment using the WSJ prime rate of 3.25% compounded annually.

I declare under penalty of perjury that the foregoing is true and correct.  Executed on the 12th day of November, 2013.


/s/ Adam Gahtan_____
Adam Gahtan

# EXHIBIT 1

**WHITE & CASE**

White & Case LLP
1155 Avenue of the Americas
New York, New York 10036-2787

Tel   + 1 212 819 8200
Fax   + 1 212 354 8113
www.whitecase.com

Direct Dial + 212-819-8396   agahtan@whitecase.com

June 1, 2012

VIA EMAIL AND FIRST CLASS MAIL

Robert B. Breisblatt, Esq.
Katten Muchin Rosenman LLP
525 West Monroe Street
Chicago, IL 60661-3693

Re:  *Apotex, Inc. et al. v. UCB, Inc. et al.*, Case No. 12-60706 (DMM)

Dear Mr. Breisblatt:

We represent UCB, Inc. and Kremers Urban Pharmaceuticals, Inc. (collectively, "UCB") in the referenced litigation. Apotex, Inc. ("Apotex") alleges that UCB's manufacture and sale of Univasc® products and Uniretic® products infringe the claims of U.S. Patent No. 6,767,556 (the "'556 patent"). Having reviewed the '556 patent and its prosecution history, we believe that Apotex's allegations are without merit for easily demonstrable reasons. Accordingly, we request that Apotex withdraw its complaint and voluntarily dismiss the case with prejudice.

The claims of the '556 patent are directed to a purportedly novel process, whereby moexipril or an acid addition salt thereof is reacted with an alkaline magnesium compound in the presence of a solvent, so that greater than 80% of the moexipril or its salt is converted to moexipril magnesium. Several times during prosecution of the '556 patent, applicant distinguished its alleged invention from the prior art by arguing that the prior art disclosed only the un-reacted combination of moexipril and an alkaline magnesium compound. Applicant claimed that its reaction-based process resulted in a product with enhanced stability compared to the prior art.

Apotex has repeatedly identified Univasc® as an example of a product made by a prior art process. For example, the '556 patent specification clearly states that Univasc® tablets are made in accordance with the teachings of prior art U.S. Patent No. 4,743,450. (See '556 patent, col. 2, lines 16-23.) In addition, applicant distinguished Univasc® as a prior art product on multiple occasions during prosecution of the '556 patent. Indeed, applicant submitted the "Product Monograph for Univasc®" in response to an obviousness rejection, and directed the Examiner's attention to specific parts of the Monograph to demonstrate that Univasc® tablets, unlike the compositions obtained by using the claimed process, "include magnesium oxide, unreacted but combined and functioning as a stabilizer." (See Amendment & Remarks dated September 18,

ABU DHABI  ALMATY  ANKARA  BEIJING  BERLIN  BRATISLAVA  BRUSSELS  BUCHAREST  BUDAPEST  DOHA  DÜSSELDORF  FRANKFURT
GENEVA  HAMBURG  HELSINKI  HONG KONG  ISTANBUL  JOHANNESBURG  LONDON  LOS ANGELES  MEXICO CITY  MIAMI  MONTERREY  MOSCOW  MUNICH
NEW YORK  PARIS  PRAGUE  RIYADH  SÃO PAULO  SHANGHAI  SILICON VALLEY  SINGAPORE  STOCKHOLM  TOKYO  WARSAW  WASHINGTON, DC

NEWYORK 8514690 (2K)

Robert B. Breisblatt, Esq.

**WHITE & CASE**

June 1, 2012

2001, at 11.) One page later, applicant again identified Univasc® as an example of the prior art over which its alleged invention should be patentable, referring to "the product monograph of the moexipril hydrochloride tablets manufactured by Schwarz Pharma." (Id. at 12-13.) Applicant made similar arguments and submitted a declaration in support thereof in subsequent responses to the Examiner. (See Response to Final Office Action dated February 11, 2004.)

By distinguishing the claimed invention from Univasc® -- which, like Uniretic®, was approved by the FDA long before the earliest filing date of the '556 patent -- Apotex acknowledged that the claims of the '556 patent could not be construed to cover Univasc® or processes used to prepare Univasc® formulations. Apotex cannot now argue that those same processes, which have not changed since Apotex made its representations to the USPTO, infringe the '556 patent. The same is true for Uniretic®, which also contains moexipril hydrochloride and magnesium oxide (unreacted).

Please confirm by June 8, 2012, that Apotex will dismiss its complaint with prejudice.

If you have any questions, please do not hesitate to contact me.

Sincerely,

Adam Gahtan

cc:     Matthew S. Nelles, Esq. (via email)

NEWYORK 8514690 (2K)

# EXHIBIT 2



White & Case LLP
1155 Avenue of the Americas
New York, New York 10036-2787

Tel  + 1 212 819 8200
Fax  + 1 212 354 8113
whitecase.com

Direct Dial + 212 819 8396

June 14, 2012

<u>VIA EMAIL</u>

Martin S. Masar III, Ph.D., J.D.
Associate
Registered Patent Attorney
Katten Muchin Rosenman LLP
525 W. Monroe Street
Chicago, IL 60661-3693

Re:   *Apotex, Inc. et al. v. UCB, Inc. et al.*, Case No. 12-60706 (DMM)

Dear Mr. Masar:

Thank you for your letter of June 6, 2012.

To repeat and, if necessary, clarify our main point: in the '556 patent and its file history, Apotex repeatedly and expressly distinguished its alleged invention from the Univasc® process. As a result, Apotex disclaimed the Univasc® process from the scope of its claims. Again, that process has not changed.

It is also clear from the '556 patent file history that the Univasc® process was available, and that Apotex was aware of it. Apotex pointed out to the Examiner that Schwarz Pharma listed U.S. Patent No. 4,743,450 ("the '450 patent") in the Orange Book for Univasc®. (Response to 3/21/02 Office Action, at 11.) Apotex then conceded that substituting moexipril for the ACE inhibitors specified in the '450 patent, and substituting magnesium oxide for magnesium carbonate, would have been obvious to one of skill in the art. (<u>Id.</u> at 12.) Those obvious substitutions were the only differences between Univasc® and the disclosure in the '450 patent, as Apotex acknowledged, citing the Univasc® Product Monograph. Consistent with its argument throughout prosecution, Apotex relied only on a reaction/combination distinction in arguing for the patentability of its alleged invention over the '450 patent, alone or in combination with other references. (<u>Id.</u>)

Apotex's arguments during prosecution of the '556 patent leave it in the following position: either the Univasc® and Uniretic® processes are in the prior art and therefore not covered by the

Martin S. Masar III, Ph.D., J.D.



June 14, 2012

'556 claims (as Apotex argued in support of patentability), or, if any claims of the '556 patent do cover those processes, then those claims are invalid as reading on acknowledged prior art.

The statements in Apotex's patent and file history were obviously available to Apotex when it was contemplating this action. We raise these issues with Apotex now in hopes that Apotex will withdraw its complaint, saving both companies the resources they will otherwise expend in unnecessary litigation. Should Apotex persist, and UCB ultimately prevail, UCB will seek its attorneys' fees under 35 U.S.C.§ 285. Precedent supports recovery of fees when a patentee pursues an infringement case that is undermined by the patent's file history. Recovery is especially likely when, as here, the alleged infringer brings those issues to the patentee's attention.

If you would like to discuss this further, please call or write.

Sincerely,

Adam Gahtan

AG:mdg

# EXHIBIT 3

# Katten

**Katten** Muchin Rosenman LLP

525 W. Monroe Street
Chicago, IL 60661-3693
312.902.5200 tel
312.902.1061 fax

MARTIN S. MASAR III
martin.masar@kattenlaw.com
312.902.5616 direct
312.902.1061 fax

June 22, 2012

*__Via Email__*

Adam Gahtan
White & Case LLP
1155 Avenue of the Americas
New York, New York 10036-2787
agahtan@whitecase.com

Re:     *Apotex, Inc. et al. v. UCB, Inc. et al.,* Case No. 12-60706 (DMM) (S.D. Florida)

Dear Mr. Gahtan:

I write in response to your June 14, 2012 letter.

We disagree with your contention that Apotex repeatedly and expressly distinguished its alleged invention from the <u>actual process</u> used to make UCB's Univasc® product, as well as the other representations in your letter. Apotex's recent testing demonstrates that Univasc® is not made using the process disclosed in U.S. Patent No. 4,743,450 and does not contain moexipril hydrochloride and magnesium oxide as disclosed in the Schwarz Pharma product monograph.

Again, Apotex has not been able to find any public documents that that evidence the <u>actual</u> <u>methods</u> of manufacturing your clients' used or use to manufacture their products. If your position is that the Univasc® and Uniretic® processes are disclosed in the prior art, then your clients should be willing to provide documentation that completely and accurately describe their manufacturing processes. This is especially true if you contend these documents show your clients' processes do not infringe the '556 patent claims. Please let us know by June 27, 2012 if you are willing to produce those documents.

Regards,

Martin S. Masar III

CHARLOTTE    CHICAGO    IRVING    LONDON    LOS ANGELES    NEW YORK    OAKLAND    WASHINGTON, DC    WWW.KATTENLAW.COM

LONDON AFFILIATE: KATTEN MUCHIN ROSENMAN UK LLP

A limited liability partnership including professional corporations

CHI01 50728171v1 338625-00033 6/22/2012 6:09 PM

# EXHIBIT 4

## FILED UNDER SEAL

# EXHIBIT 5

**Exhibit 5**

**Summary of Non-Taxable Costs and Disbursements**

| Non-Taxable Costs and Disbursements | Amount |
|---|---|
| Attorney Airfare for travel to client meetings and depositions<br><br>• Includes attorney travel to Ontario, Canada (4 depositions), Boston (3 depositions), Chicago (1 deposition), San Diego (1 deposition), and St. Louis (1 deposition) | $8,365.20 |
| Attorney Airfare for travel to Florida from June 2013-August 2013<br><br>• Includes travel to West Palm, FL for Pretrial Conference on July 11, 2013 and Bench Trial on July 29-31, 2013 | $10,996.84 |
| Conference Expense<br><br>• Includes conference room rental for depositions and war room rental during trial (reflected on March 4, 2013 and September 26, 2013 invoices, respectively)) | $5,498.65 |
| Courier Service | $5,566.04 |
| Computer/Legal Research | $12,029.27 |
| Attorney Lodging  for client meetings and depositions | $4,905.07 |
| Attorney Lodging during travel to Florida in June-July 2013; attorney and client lodging during trial (partially recorded on the June 10, 2013 invoice as "Conference Expense" ($5,000)) | $26,241.42 |
| Photocopying | $26,536.30 |
| Ground Transportation, including taxi; car rental; parking; mileage; and local travel | $7,272.21 |
| Telephone Calls | $337.39 |
| Business Meals | $8,724.44 |
| Postage | $172.31 |
| Word Processing | $2,862.00 |
| Mediator Fee (recorded on the April 22, 2013 client invoice as a "Miscellaneous/Other" expense) | $3,750.00 |

| | |
|---|---:|
| Driven E-Discovery Services **(Exhibit 6)** | $4,650.55 |
| Legal-eze Litigation Consulting and Graphics – equipment rental for trial **(Exhibit 7)** | $906.30 |
| Legal Concierge Inc. – fees for presentation, logistics & IT support at trial **(Exhibit 8)** | $52,402.50 |
| Legal Concierge Inc. – expenses incurred at trial, including trial team meals, lodging and travel for Legal Concierge Inc. staff, ground transportation for trial team, equipment rental, office and war room supplies, laundry, and shipping expenses **(Exhibit 8)** | $25,791.58 |
| **Deposition Costs – Transcript/Video (Exhibit 9)** [1] | |
| Jeff Siefert Deposition (total expenses, including video) | $2,258.50 |
| Leonard Chyall Deposition (total expenses, including video) | $2,627.75 |
| Brenda Varney Deposition (total expenses, including video) | $2,086.00 |
| Holly Kleman Deposition (total expenses, including video) | $2,138.50 |
| Cleve Tyler Deposition (total expenses, including video) | $2,293.80 |
| Dr. Bernard Sherman Deposition (video expense only) | $1,390.00 |
| Michael J. Cima Deposition (video expense only) | $1,550.00 |
| R. Christian Moreton Deposition (video expense only) | $1,390.00 |
| Nicholas Godici Deposition (video expense only) | $830.00 |
| David Haas Deposition (video expense only) | $1,150.00 |
| Robert Smyj Deposition (video expense only) | $1,150.00 |
| Michael Rogers Deposition (video expense only) | $990.00 |
| **TOTAL** | **$226,862.62** |

---

[1] UCB seeks all non-video expenses in connection with the Sherman, Cima, Moreton, Godici, Haas, Smyj, Rogers, and Tao depositions through its bill of costs (D.E. 234), and therefore does not seek those expenses here.  UCB also seeks all transcript/video costs associated with the Kovacs and Lipp depositions through its bill of costs.  Video excerpts from those two depositions were introduced into evidence at trial.

2

# EXHIBIT 6



**DRIVEN** INC.

A SOLUTIONS BASED COMPANY
6400 ARLINGTON BLVD. SUITE 750
FALLS CHURCH, VA 22042
P - 703.633.9300   FAX - 703.633.9110
WWW.DRIVEN-INC.COM

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/31/2013 | 61455 |

| Bill To | Ship To |
|---------|---------|
| UCB, Inc.<br>1950 Lake Park Drive<br>Smyrna, GA 30080<br>Attn: David Emch and Allen Norris<br>Re: Apotex, Inc. v. UCB, Inc., et al., Mo | White & Case LLP<br>1155 Avenue of the Americas<br>New York, NY 10036-2787<br>Attn: Amit Thakore |

| P.O. Number | Terms | Due Date | Rep | Ship | VIA | Job Requestor | Driven Project # |
|-------------|-------|----------|-----|------|-----|---------------|------------------|
| 1181742.0002 | Net 30 | 3/2/2013 | MH | 1/31/2013 | N | Amit Thakore | 23107 |

| Quantity | Item | Description | Price Each | Amount |
|----------|------|-------------|------------|--------|
| | | ** January Hosting ** | | |
| 3.8 | Data Storage - ONE | Monthly data storage in Driven ONE (per GB) | 35.00 | 133.00 |
| 2 | License Fee - ONE | Monthly Driven ONE License Fee (per user) | 75.00 | 150.00 |
| | | Client Matter: 1181742.0002 Appotex v UCB | | |
| | | Sales Tax | 8.875% | 0.00 |

Thank you for your business.

NY

| | |
|---|---|
| **Total** | $283.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $283.00 |

Federal Tax ID Number ███

Client has 30 days from receipt of Driven work-product to inspect the work. If no objection to quality is made within this 30 day period, it shall be deemed accepted and full payment shall be due in accordance with the terms of this invoice.



**A SOLUTIONS BASED COMPANY**
6402 ARLINGTON BLVD. SUITE 750
FALLS CHURCH, VA 22042
P - 703.533.9200   FAX - 703.533.9110
WWW.DRIVEN-INC.COM

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/30/2012 | 60766 |

**Bill To**

UCB, Inc.
1950 Lake Park Drive
Smyrna, GA 30080
Attn: David Emch and Allen Norris
Re: Apotex, Inc. v. UCB, Inc., et al., Mo

**Ship To**

White & Case LLP
1155 Avenue of the Americas
New York, NY 10036-2787
Attn: Anthony Cortez

| P.O. Number | Terms | Due Date | Rep | Ship | VIA | Job Requestor | Driven Project # |
|-------------|-------|----------|-----|------|-----|---------------|------------------|
| 1181742.0002 | Net 30 | 12/30/2012 | MH | 11/30/2012 | N | Anthony Cortez | 23107.3 & .6 |

| Quantity | Item | Description | Price Each | Amount |
|----------|------|-------------|-----------|--------|
| 554 | Endorse | Endorsement/Brand | 0.01 | 5.54 |
| 0.00475 | Native Database | Creation of Native File Database with Full Text and Metadata Extraction - Price per GB | 350.00 | 1.66 |
| 1 | Computer Time | Tech Time - Prepare production for client and ONE. | 150.00 | 150.00 |
| 321 | Conversion | Conversion of selective files to tiff format from native database. - Price is per page. | 0.03 | 9.63 |
| | | ** November Hosting ** | | |
| 3.8 | Data Storage - ONE | Monthly data storage in Driven ONE (per GB) | 35.00 | 133.00 |
| 2 | License Fee - ONE | Monthly Driven ONE License Fee (per user) | 75.00 | 150.00 |
| 0.5 | Litigation Support5 | Perform QC searches with regard to upcoming document production and prepare export of same as requested by A. Cortez. | 150.00 | 75.00 |
| | | Client Matter: 1181742.0002 Appotex v UCB | | |
| | Sales Tax | | 8.875% | 0.00 |

Thank you for your business.

NY

| Total | $524.83 |
|-------|---------|
| **Payments/Credits** | $0.00 |
| **Balance Due** | $524.83 |

Federal Tax ID Number:

Client has 30 days from receipt of Driven work-product to inspect the work. If no objection to quality is made within this 30 day period, it shall be deemed accepted and full payment shall be due in accordance with the terms of this invoice.



**DRIVEN** INC.
A SOLUTIONS BASED COMPANY
6400 ARLINGTON BLVD. SUITE 760
FALLS CHURCH, VA 22042
P - 703.533.9200   FAX - 703.533.9110
WWW.DRIVEN-INC.COM

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/31/2012 | 60523 |

**Bill To**

UCB, Inc.
1950 Lake Park Drive
Smyrna, GA 30080
Attn: David Emch and Allen Norris
Re: Apotex, Inc. v. UCB, Inc., et al., Mo

**Ship To**

White & Case LLP
1155 Avenue of the Americas
New York, NY 10036-2787
Attn: Anthony Cortez

| P.O. Number | Terms | Due Date | Rep | Ship | VIA | Job Requestor | Driven Project # |
|-------------|-------|----------|-----|------|-----|---------------|------------------|
| Apotex v UCB | Net 30 | 11/30/2012 | MH | 10/31/2012 | Y | Anthony Cortez | 26107.1-2 4-5 |

| Quantity | Item | Description | Price Each | Amount |
|----------|------|-------------|------------|--------|
| 0.497 | Native Database | Creation of Native File Database with Full Text and Metadata Extraction - Price per GB | 350.00 | 173.95 |
| 35,284 | OCR | OCR | 0.03 | 1,058.52 |
| 13.735 | ECA | Early Case Assessment in Driven ONE - Price per GB | 150.00 | 2,060.25 |
| 2 | Forensic Analysis | Forensic Analysis - detected to determine accessibility of "groupwise archive" and advised EDD which utility to purchase post testing the demo. | 275.00 | 550.00 |
| | | Client Matter: Apotex v UCB | | |
| | | Sales Tax | 8.875% | 0.00 |

Thank you for your business.

NY

| | |
|---|---|
| **Total** | $3,842.72 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $3,842.72 |

Federal Tax ID Number: ▮▮▮▮▮

Client has 30 days from receipt of Driven work-product to inspect the work. If no objection to quality is made within this 30 day period, it shall be deemed accepted and full payment shall be due in accordance with the terms of this invoice.

# EXHIBIT 7



# Invoice

| Order | Invoice | Page |
|---|---|---|
| 992356 | 101780 | 1/1 |

| Date | |
|---|---|
| 08/12/2013 | Due on Receipt |

| Representative |
|---|
| MW LZM |

| Ordered By |
|---|
| Elizabeth Moon |

| Style of Case |
|---|
| Apotex -vs- UCB |

**PLEASE NOTE OUR NEW ADDRESS**
3860 W. Commercial Blvd
Fort Lauderdale, FL 33309
(954) 484-7778  FEIN: 65-0446943
www.legaleze.com

**Bill To**

White & Case LLP  - New York
Attn: Accounts Payable Department
1155 Avenue of the Americas Suite:
New York, NY 10036-2787

| Description | Qty | Unit Price | Amount | T |
|---|---|---|---|---|
| *PACKING SLIP # 25113 -* | | | | |
| Equipment Rental Per Agreement Dated 7/18/2013 | 1.00 | $855.00 | $855.00 | T |

All sales governed by terms and conditions on reverse of this invoice. All invoices past due are subject to 1.5% Interest per month (18% Per Annum).

| | |
|---|---|
| Subtotal | $855.00 |
| Tax (6%) | $51.30 |
| **Total** | **$906.30** |

---

Detach and Remit with Payment

---

## Payment Coupon

**Firm Account ID #**
FLL-07746

Please Pay
Immediately

**Total Amount Due**
**$906.30**

White & Case LLP  - New York
Attn: Accounts Payable Department
1155 Avenue of the Americas Suite:
New York, NY 10036-2787

To pay by credit card there is a 3% convenience fee. Please call our accounts receivable department at (954) 484-7778 If you wish to use a credit card.

Please enter firm account number on all checks and correspondence.

*Make checks payable to Legal-eze.*

Mail Payment to:   Legal-eze
                   3860 West Commercial Blvd
                   Fort Lauderdale, FL 33309



2635 N State Road 7
Fort Lauderdale, FL 33313
Voice: (954) 484-7778
Fax: (954) 484-9885

## FOR YOUR INFORMATION

| | |
|---|---|
| **Date/Time:** | 8/12/2013 @ 1:14:44PM |
| **Pages:** | **2, Including this Cover Page** |
| **To:** | Elizabeth,Moon @ whitecase . com <br> White & Case LLP  - New York |
| **Fax:** | |
| **Voice Phone:** | (121) 281-9820 |
| **From:** | **Accounts Receivable Department** |
| **Subject:** | OPEN INVOICES**: OUR ORDER #992356 |

In an effort to ensure that all clients receive their bills in a timely fashion, Legal-eze is now faxing a copy of the invoice as well as mailing a copy. We hope that this will be helpful in ensuring payment in a timely manner.

Thank you for your continued business.

Very Truly Yours,

Legal-eze
Accounts Receivable Department

## **PLEASE NOTE ALL INVOICES ARE DUE UPON RECEIPT!.
***Legal-eze now accepts Visa, Mastercard and American Express.***

LEGAL-EZE has a new website. Go to www.legaleze.com to check out NEW products and services.

STATEMENT OF CONFIDENTIALITY: The information in this facsimile message is legally privileged and confidential information intended only for the use of the addressee listed on this cover sheet. If the reader of this message is not the intended recipient, you are hereby notified that any dissemination, distribution or copying of this telecopy is strictly prohibited. If you have received this facsimile in error, please immediately notify us by telephone at the number listed on this coversheet and return the original message to us at the above address via the United States Postal Service. We will reimburse any costs you incur in notifying us and returning the message to us. Thank you.

# EXHIBIT 8

# I N V O I C E

**Legal Concierge, Inc.**
FEIN: 75-2930208
3975 McCreary Road
Parker, TX  75002

| | | |
|---|---|---|
| INVOICE # | : | INV-5231 |
| REFERENCE # | : | Apotex, Inc. v. UCB, Inc., et al. |
| DATE | : | 08/26/2013 |
| **DUE DATE** | : | **09/25/2013** |
| TOTAL AMOUNT | : | $78,194.08 |
| **TOTAL DUE** | : | **$78,194.08** |

**Bill to:**  UCB, Inc.
Attn: David Emch & Allen Norris
1950 Lake Park Drive
Smyrna, GA  30080

PLEASE NOTE OUR ADDRESS CHANGE!

| DESCRIPTION / MEMO | AMOUNT |
|---|---|
| LCI Fees for Presentation, Logistics & IT Suport - Re: Apotex, Inc. v. UCB, Inc., et al. (Moexipril Litigation), West Palm Beach, FL for July & August 2013. Please see attached detail. | $52,402.50 |
| LCI Out of Pocket Expenses - Re: Apotex, Inc. v. UCB, Inc., et al. (Moexipril Litigation), West Palm Beach, FL for July & August 2013. Please see attached detail. | $25,791.58 |
| LCI Equipment Rental - 11 Keyboard & Mouse sets @$10.00 and 1 box of 20 Extension Cords/Power Strips @$75.00 - as per proposal signed on 07/17/13 no charge | |
| **TOTAL AMOUNT:** | **$78,194.08** |

**Legal Concierge, Inc.**
FEIN: 75-2930208
3975 McCreary Road
Parker, TX  75002

TOTAL DUE:  **$78,194.08**

AMOUNT ENCLOSED:

Customer Id:  UCB
Invoice #:INV-5231

**Bill to:**  UCB, Inc.
Attn: David Emch & Allen Norris
1950 Lake Park Drive
Smyrna, GA  30080

**Remit to:**  **Legal Concierge, Inc.**
3975 McCreary Rd
Parker, Texas  75002
Main 214-306-2246 Toll-Free 866-396-7034

THANK YOU FOR YOUR BUSINESS!

| DATE: | 08/26/2013 | TERMS:  Net 30 | DUE DATE: | 09/25/2013 | PAGE 1 |
|---|---|---|---|---|---|

**Legal Concierge, Inc.**
**LCI Time back up for period July - August 2013**
CM#                    **Presentation, Logistics, & IT Support**
Matter                 **White & Case, Apotex v UCB, West Palm Beach, FL**

| Date | Consultant | Description | Hours | | Rate | | Total |
|------|-----------|-------------|-------|---|------|---|-------|
| 07/17/13 | Kevin Welch | Pre Trial Presentation - Arrange for Court Equipment | 1.50 | @ | 150.00 | /hour = | $225.00 |
| 07/19/13 | Kevin Welch | Pre Trial Presentation - Callouts PPT | 1.50 | @ | 150.00 | /hour = | $225.00 |
| 07/20/13 | Kevin Welch | Pre Trial Presentation - Callouts PPT | 2.00 | @ | 150.00 | /hour = | $300.00 |
| 07/21/13 | David Lawrence | Trial Site Set Up - IT | 10.00 | @ | 135.00 | /hour = | $1,350.00 |
| 07/21/13 | Kevin Welch | Trial Site Set Up - Presentation | 12.00 | @ | 150.00 | /hour = | $1,800.00 |
| 07/22/13 | David Lawrence | Trial Site Set Up - IT and Logistics | 14.00 | @ | 135.00 | /hour = | $1,890.00 |
| 07/22/13 | Kevin Welch | Trial Site Set Up - Presentation | 12.00 | @ | 150.00 | /hour = | $1,800.00 |
| 07/23/13 | David Lawrence | Trial Site Set Up - IT and Logistics - Shopping for requested items | 15.00 | @ | 135.00 | /hour = | $2,025.00 |
| 07/23/13 | Kevin Welch | Trial Site Support - Presentation - Graphics | 12.00 | @ | 150.00 | /hour = | $1,800.00 |
| 07/24/13 | David Lawrence | Trial Site Support - IT and Logistics | 13.00 | @ | 135.00 | /hour = | $1,755.00 |
| 07/24/13 | Kevin Welch | Trial Site Support - Presentation - Exhibits, Depos, Graphics, Sherman Highlights | 17.00 | @ | 150.00 | /hour = | $2,550.00 |
| 07/25/13 | David Lawrence | Trial Site Support - IT and Logistics - Early breakfast set up at 6:30 am | 14.50 | @ | 135.00 | /hour = | $1,957.50 |
| 07/25/13 | Kevin Welch | Trial Site Support - Presentation - Depo Edits, Graphics, Bates | 14.50 | @ | 150.00 | /hour = | $2,175.00 |
| 07/26/13 | David Lawrence | Trial Site Support - IT and Logistics | 14.00 | @ | 135.00 | /hour = | $1,890.00 |
| 07/26/13 | Kevin Welch | Trial Site Support - Presentation - Bates, Graphics, Court Setup, Depo Edits | 16.50 | @ | 150.00 | /hour = | $2,475.00 |
| 07/27/13 | David Lawrence | Trial Site Support - IT and Logistics | 14.00 | @ | 135.00 | /hour = | $1,890.00 |
| 07/27/13 | Kevin Welch | Trial Site Support - Presentation - Graphics, Depo Edits | 15.00 | @ | 150.00 | /hour = | $2,250.00 |
| 07/28/13 | David Lawrence | Trial Site Support - IT and Logistics | 13.00 | @ | 135.00 | /hour = | $1,755.00 |
| 07/28/13 | Kevin Welch | Trial Site Support - Presentation - Graphics, Sync'd Exhibits, Counter Designations | 16.00 | @ | 150.00 | /hour = | $2,400.00 |
| 07/29/13 | David Lawrence | Trial Site Support - IT and Logistics - Early breakfast set up at 5:30 am, cancelled breakfast during trial week, shopped for requested items | 16.50 | @ | 135.00 | /hour = | $2,227.50 |
| 07/29/13 | Kevin Welch | Trial Site Support - Presentation - Court, Graphics | 17.00 | @ | 150.00 | /hour = | $2,550.00 |
| 07/30/13 | David Lawrence | Trial Site Support - IT and Logistics - Shopping for requested items | 15.00 | @ | 135.00 | /hour = | $2,025.00 |
| 07/30/13 | Kevin Welch | Trial Site Support - Presentation - Court, Graphics, Lipp Depo | 18.00 | @ | 150.00 | /hour = | $2,700.00 |
| 07/31/13 | David Lawrence | Trial Site Support - IT and Logistics | 13.00 | @ | 135.00 | /hour = | $1,755.00 |
| 07/31/13 | Kevin Welch | Trial Site Support - Presentation - Court | 9.00 | @ | 150.00 | /hour = | $1,350.00 |
| 08/01/13 | David Lawrence | Trial Site Support - IT and Logistics | 12.00 | @ | 135.00 | /hour = | $1,620.00 |
| 08/01/13 | Kevin Welch | Trial Site Support - Presentation - FedEx | 4.00 | @ | 150.00 | /hour = | $600.00 |
| 08/02/13 | David Lawrence | Trial Site Support - IT and Logistics | 8.00 | @ | 135.00 | /hour = | $1,080.00 |
| 08/03/13 | David Lawrence | Trial Site Pack Out - IT and Logistics | 11.00 | @ | 135.00 | /hour = | $1,485.00 |
| 08/04/13 | David Lawrence | Trial Site Pack Out - IT and Logistics | 10.00 | @ | 135.00 | /hour = | $1,350.00 |
| 08/05/13 | David Lawrence | Trial Site Pack Out - IT and Logistics | 8.50 | @ | 135.00 | /hour = | $1,147.50 |
| | | | | | | | |
| | | | | | | | |

**Legal Concierge, Inc.**
**LCI Time back up for period July - August 2013**

| | |
|---|---|
| CM# | **Presentation, Logistics, & IT Support** |
| Matter | **White & Case, Apotex v UCB, West Palm Beach, FL** |

| Date | Consultant | Description | Hours | | Rate | | Total |
|---|---|---|---|---|---|---|---|
| | | The following Logistic support is at no charge | | | | | |
| 07/10/13 | Lisa Fling | Pre Trial Logistics - Start Rooming list | 0.25 | @ | 0.00 | /hour = | $0.00 |
| 07/16/13 | Lynn Goodroe | Pre Trial Logistics - Work with Brazilian Hotel on meeting room floor plans, research Dry Cleaning & Laundry vendors in area for rates | 4.00 | @ | 0.00 | /hour = | $0.00 |
| 07/17/13 | Lisa Fling | Pre Trial Logistics - Update Rooming list, start contact sheet, reserve van for trial | 1.00 | @ | 0.00 | /hour = | $0.00 |
| 07/17/13 | Lynn Goodroe | Pre Trial Logistics - Update Rooming list, start contact sheet, welcome letter, set up WB Mason account | 5.00 | @ | 0.00 | /hour = | $0.00 |
| 07/18/13 | Lisa Fling | Pre Trial Logistics - Cancel National van and reserve Enterprise at lower rate | 0.25 | @ | 0.00 | /hour = | $0.00 |
| 07/18/13 | Lynn Goodroe | Pre Trial Logistics - Shipped FedEx packages, sent welcome letter and contact list to team, prepare laundry instructions | 6.00 | @ | 0.00 | /hour = | $0.00 |
| 07/19/13 | Lynn Goodroe | Pre Trial Logistics - Put together catering menus | 6.00 | @ | 0.00 | /hour = | $0.00 |
| 07/22/13 | Lynn Goodroe | Trial Site Support Logistics - Worked on catering menus with caterer to start on 7/24 | 5.00 | @ | 0.00 | /hour = | $0.00 |
| 07/23/13 | Lynn Goodroe | Trial Site Support Logistics - Finalized catering contract and credit card payment. | 2.00 | @ | 0.00 | /hour = | $0.00 |
| 07/24/13 | Lynn Goodroe | Trial Site Support Logistics - WB Mason order and shipping times | 3.00 | @ | 0.00 | /hour = | $0.00 |
| 07/25/13 | Lynn Goodroe | Trial Site Support Logistics - WB Mason order | 1.50 | @ | 0.00 | /hour = | $0.00 |
| 07/29/13 | Lynn Goodroe | Trial Site Support Logistics - WB Mason order  and caterer regarding charges | 1.00 | @ | 0.00 | /hour = | $0.00 |
| 07/31/13 | Lynn Goodroe | Trial Site Support Logistics - WB Mason order | 1.00 | @ | 0.00 | /hour = | $0.00 |
| 08/02/13 | Lynn Goodroe | Post Trial Logistics - Contact vendors for all outstanding invoices, caterers, hotel, FedEx, etc. | 2.50 | @ | 0.00 | /hour = | $0.00 |
| 08/06/13 | Lynn Goodroe | Post Trial Logistics - Contact vendors for all outstanding invoices, caterers, hotel, FedEx, etc. reconcile | 7.00 | @ | 0.00 | /hour = | $0.00 |
| 08/07/13 | Lynn Goodroe | Post Trial Logistics - Reconcile expenses and prepare report | 4.00 | @ | 0.00 | /hour = | $0.00 |
| | | | | | | | |
| | | | | | | | |
| **Total** | | | **419.00** | | | | **$52,402.50** |

# White & Case Apotex Expense July/August 2013

## Receipt Date between 7/18/2013 and 8/6/2013

### User Profile

| | | | |
|---|---|---|---|
| **Name:** | Jane Driscoll | | |
| **Street:** | | **PO Box:** | |
| **City:** | | **State/Province:** | |
| **Zip:** | | **Country:** | |
| **Employee ID:** | | **Co. Name:** | Legal Concierge Inc |
| **Group ID:** | | **Title:** | Accounting Manager |
| **Work Phone:** | 214-306-2246 | | |
| **Mobile:** | | **Location:** | |
| **Fax:** | | **Web Address:** | jdriscoll@legalci.com |
| **Email:** | | | |

### Summary Information

| Category | Amount | Number |
|---|---|---|
| Airline | 2429.46 | 8 |
| Car Rental | 955.01 | 1 |
| Equipment Rental | 2250.00 | 1 |
| Fuel/Auto | 211.31 | 5 |
| Laundry/Dry Cleaning | 390.00 | 3 |
| Lodging/Hotel | 5631.82 | 2 |
| Meals/Restaurant | 3864.50 | 34 |
| Office Supplies | 3535.46 | 8 |
| Parking | 2.00 | 1 |
| Postage/Shipping | 837.45 | 3 |
| Taxi | 287.62 | 6 |
| Trial Site Supplies | 5396.95 | 28 |
| Total | 25791.58 | 100 |

| Employee Signature | Date |
|---|---|
| | |

| Authorization Signature | Date |
|---|---|
| | |

| Authorization Signature | Date |
|---|---|
| | |

| Number | Vendor | Category | Receipt Date | Payment Type | Amount | Client | Comments |
|--------|--------|----------|--------------|--------------|--------|--------|----------|
| 1 | American Airlines | Airline | 7/19/2013 | AmEx Kevin 1424 | $33.93 | White & Case | Kevin Welch FL seat assignment |
| 2 | American Airlines | Airline | 7/19/2013 | AmEx Kevin 1424 | $572.90 | White & Case | Kevin Welch flight to FL |
| 3 | American Airlines | Airline | 8/2/2013 | AmEx David 1903 | $572.90 | White & Case | David Lawrence airline from WPB to DFW |
| 4 | American Airlines | Airline | 8/1/2013 | AmEx Kevin 1424 | $33.93 | White & Case | Kevin Welch seat assignment flight FL to TX |
| 5 | American Airlines | Airline | 8/1/2013 | AmEx Kevin 1424 | $572.90 | White & Case | Kevin Welch flight FL to TX |
| 6 | American Airlines | Airline | 8/1/2013 | AmEx Kevin 1424 | $35.00 | White & Case | Kevin luggage fee |
| 7 | American Airlines | Airline | 7/20/2013 | AmEx Kevin 1424 | $35.00 | White & Case | Kevin luggage fee |
| 8 | American Airlines | Airline | 7/19/2013 | AmEx David 1903 | $572.90 | White & Case | David Lawrence DFW to WPB |
| 9 | Enterprise Rent-A-Car | Car Rental | 8/5/2013 | AmEx David 1903 | $955.01 | White & Case | Van rental |
| 10 | Short Term Copier | Equipment Rental | 7/22/2013 | Check | $2,250.00 | White & Case | Copier rental for war room |
| 11 | Mileage | Fuel/Auto | 7/20/2013 | Cash | $21.21 | | David Lawrence mileage and toll from home to DFW airport |
| 12 | Texaco | Fuel/Auto | 7/30/2013 | AmEx David 1903 | $50.00 | White & Case | rental van fuel |
| 13 | Texaco | Fuel/Auto | 8/4/2013 | AmEx David 1903 | $30.00 | White & Case | rental van fuel |
| 14 | Chevron | Fuel/Auto | 7/28/2013 | AmEx David 1903 | $50.00 | White & Case | rental van fuel |
| 15 | Sunoco | Fuel/Auto | 7/23/2013 | AmEx David 1903 | $60.10 | White & Case | rental van fuel |
| 16 | Abe's Laundromat & Dry Cleaners | Laundry/Dry Cleaning | 7/23/2013 | AmEx David 1903 | $178.00 | White & Case | team laundry service |

| Number | Vendor | Category | Receipt Date | Payment Type | Amount | Client | Comments |
|---|---|---|---|---|---|---|---|
| 17 | Abe's Laundromat & Dry Cleaners | Laundry/Dry Cleaning | 7/27/2013 | AmEx David 1903 | $65.00 | White & Case | team laundry service |
| 18 | Abe's Laundromat & Dry Cleaners | Laundry/Dry Cleaning | 7/30/2013 | AmEx David 1903 | $147.00 | White & Case | team laundry service team laundry service |
| 19 | The Brazilian Court | Lodging/Hotel | 8/1/2013 | AmEx Kevin 1424 | $2,439.12 | White & Case | Kevin Welch hotel stay |
| 20 | The Brazilian Court | Lodging/Hotel | 8/5/2013 | AmEx David 1903 | $3,192.70 | White & Case | David Lawrence hotel |
| 21 | TooJay's | Meals/Restaurant | 7/24/2013 | AmEx David 1903 | $176.76 | White & Case | Team catered meal |
| 22 | TooJay's | Meals/Restaurant | 7/24/2013 | AmEx David 1903 | $92.17 | White & Case | Team catered meal |
| 23 | Duffy's Sports Grill | Meals/Restaurant | 8/4/2013 | AmEx David 1903 | $40.74 | White & Case | lunch David & Bernie |
| 24 | TooJays | Meals/Restaurant | 7/28/2013 | AmEx David 1903 | $225.40 | White & Case | Team catered meal |
| 25 | Scotti's | Meals/Restaurant | 7/29/2013 | AmEx David 1903 | $29.65 | White & Case | trial team meal |
| 26 | Buccan | Meals/Restaurant | 7/23/2013 | AmEx David 1903 | $18.52 | White & Case | David dinner |
| 27 | Scotti's | Meals/Restaurant | 7/24/2013 | AmEx David 1903 | $39.50 | White & Case | Team meal |
| 28 | TooJays | Meals/Restaurant | 7/29/2013 | AmEx David 1903 | $130.89 | White & Case | Team catered meal |
| 29 | Nicco's Pizza | Meals/Restaurant | 8/3/2013 | AmEx David 1903 | $72.61 | White & Case | Team meal |
| 30 | Bar Louie | Meals/Restaurant | 7/27/2013 | AmEx David 1903 | $127.59 | White & Case | trial team meal |

| Number | Vendor | Category | Receipt Date | Payment Type | Amount | Client | Comments |
|---|---|---|---|---|---|---|---|
| 31 | Dominos Pizza | Meals/Restaurant | 8/1/2013 | AmEx David 1903 | $8.47 | White & Case | David dinner |
| 32 | TooJay's | Meals/Restaurant | 7/26/2013 | AmEx David 1903 | $144.38 | White & Case | Team catered meal |
| 33 | Duffy's Sports Grill | Meals/Restaurant | 8/1/2013 | AmEx David 1903 | $103.33 | White & Case | team meal |
| 34 | TooJays | Meals/Restaurant | 7/25/2013 | AmEx David 1903 | $157.40 | White & Case | Team catered meal |
| 35 | TooJays | Meals/Restaurant | 7/29/2013 | AmEx David 1903 | $152.52 | White & Case | Team catered meal |
| 36 | Rocco's Tacos | Meals/Restaurant | 7/21/2013 | AmEx David 1903 | $78.94 | White & Case | Kevin, Bang & David meal |
| 37 | Pizza Girl | Meals/Restaurant | 7/27/2013 | AmEx David 1903 | $78.94 | White & Case | team meal |
| 38 | Dominos Pizza | Meals/Restaurant | 7/23/2013 | AmEx David 1903 | $16.94 | White & Case | Bernie, Kevin & David lunch |
| 39 | Buccan | Meals/Restaurant | 7/20/2013 | AmEx David 1903 | $74.60 | White & Case | Team meal |
| 40 | Cafe Boulud | Meals/Restaurant | 7/21/2013 | AmEx David 1903 | $45.16 | White & Case | Kevin & David lunch |
| 41 | Buccan | Meals/Restaurant | 7/26/2013 | AmEx David 1903 | $37.86 | White & Case | Jeff Siefert dinner |
| 42 | B.B. King's Blues Club | Meals/Restaurant | 7/22/2013 | AmEx David 1903 | $87.77 | White & Case | Bang, Kevin, David dinner |
| 43 | Buccan | Meals/Restaurant | 7/26/2013 | AmEx David 1903 | $239.88 | White & Case | team dinner (- Jeff Siefert) |
| 44 | TooJays | Meals/Restaurant | 7/26/2013 | AmEx David 1903 | $180.14 | White & Case | Team catered meal |
| 45 | TooJays | Meals/Restaurant | 7/25/2013 | AmEx David 1903 | $132.09 | White & Case | Team catered meal |

| Number | Vendor | Category | Receipt Date | Payment Type | Amount | Client | Comments |
|---|---|---|---|---|---|---|---|
| 46 | TooJay's | Meals/Restaurant | 7/28/2013 | AmEx David 1903 | $156.19 | White & Case | Team catered meal |
| 47 | TooJays | Meals/Restaurant | 7/30/2013 | AmEx David 1903 | $128.74 | White & Case | Team catered meal |
| 48 | TooJays | Meals/Restaurant | 7/27/2013 | AmEx David 1903 | $153.09 | White & Case | Team catered meal |
| 49 | TooJays | Meals/Restaurant | 7/31/2013 | AmEx David 1903 | $125.98 | | Team catered meal |
| 50 | TooJays | Meals/Restaurant | 7/25/2013 | AmEx David 1903 | $163.28 | | Team catered meal |
| 51 | Don Ramon Take Out | Meals/Restaurant | 8/2/2013 | AmEx David 1903 | $64.57 | White & Case | team meal |
| 52 | TooJays | Meals/Restaurant | 7/28/2013 | AmEx David 1903 | $143.80 | White & Case | team catering |
| 53 | TooJay's | Meals/Restaurant | 7/30/2013 | AmEx David 1903 | $205.72 | White & Case | Team catered meal |
| 54 | TooJays | Meals/Restaurant | 7/29/2013 | AmEx David 1903 | $230.88 | White & Case | Team catered meal |
| 55 | WB Mason | Office Supplies | 7/26/2013 | Check | $53.42 | White & Case | supplies |
| 56 | WB Mason | Office Supplies | 7/30/2013 | Check | $1,298.27 | White & Case | supplies |
| 57 | WB Mason | Office Supplies | 8/1/2013 | Check | ($444.61) | | return of paper and indexes |
| 58 | WB Mason | Office Supplies | 7/25/2013 | Check | $341.48 | White & Case | supplies |
| 59 | WB Mason | Office Supplies | 8/5/2013 | Check | $137.38 | | indexes  - part of 7/24 order veriied okay. |
| 60 | WB Mason | Office Supplies | 7/24/2013 | Check | $326.24 | White & Case | supplies |
| 61 | W B Mason | Office Supplies | 8/1/2013 | Check | $1,501.89 | | toner - retuned paper and indexes |
| 62 | WB Mason | Office Supplies | 7/24/2013 | Check | $321.39 | White & Case | supplies |
| 63 | One Parking | Parking | 7/22/2013 | AmEx David 1903 | $2.00 | White & Case | parking |
| 64 | FedEx | Postage/Shipping | 7/18/2013 | Check | $399.64 | | Equipment for David rushed on 07/18/13 |

| Number | Vendor | Category | Receipt Date | Payment Type | Amount | Client | Comments |
|---|---|---|---|---|---|---|---|
| 65 | FedEx | Postage/Shipping | 8/5/2013 | Check | $356.58 | | Ground shipments on 07/19, 08/02 and 08/05 for Kevin and David |
| 66 | FedEx | Postage/Shipping | 7/30/2013 | Credit Card | $81.23 | | Shipment to Chis Glancy per client request |
| 67 | Cash | Taxi | 7/21/2013 | Cash | $22.00 | White & Case | David taxi |
| 68 | Magrabi Ahmed | Taxi | 8/1/2013 | AmEx Kevin 1424 | $98.38 | White & Case | Kevin Welch transportation from airport to office |
| 69 | Cash | Taxi | 7/22/2013 | Cash | $20.00 | White & Case | Taxi and parking for David |
| 70 | Moo | Taxi | 8/6/2013 | AmEx David 1903 | $50.00 | White & Case | David taxi DFW home |
| 71 | Yellow Card Services | Taxi | 7/20/2013 | AmEx David 1903 | $19.24 | White & Case | taxi |
| 72 | Taxi Now | Taxi | 7/20/2013 | AmEx Kevin 1424 | $78.00 | White & Case | Kevin Welch taxi from office to DFW |
| 73 | Publix | Trial Site Supplies | 7/26/2013 | AmEx David 1903 | $31.35 | White & Case | supplies |
| 74 | Staples | Trial Site Supplies | 7/22/2013 | AmEx David 1903 | $432.66 | White & Case | supplies |
| 75 | Publix | Trial Site Supplies | 7/23/2013 | AmEx David 1903 | $230.34 | White & Case | supplies |
| 76 | Publix | Trial Site Supplies | 7/22/2013 | AmEx David 1903 | $56.73 | White & Case | supplies |
| 77 | Home Depot | Trial Site Supplies | 7/23/2013 | AmEx David 1903 | $185.35 | White & Case | trial site supplies |
| 78 | Wal Mart | Trial Site Supplies | 7/28/2013 | AmEx David 1903 | $38.88 | White & Case | trial site supplies |
| 79 | Wal Mart | Trial Site Supplies | 7/31/2013 | AmEx David 1903 | $179.71 | White & Case | supplies |
| 80 | Publix | Trial Site Supplies | 7/27/2013 | AmEx David 1903 | $66.71 | White & Case | supplies |
| 81 | Publix | Trial Site Supplies | 7/27/2013 | AmEx David 1903 | $50.09 | White & Case | supplies |

| Number | Vendor | Category | Receipt Date | Payment Type | Amount | Client | Comments |
|---|---|---|---|---|---|---|---|
| 82 | Publix | Trial Site Supplies | 7/29/2013 | AmEx David 1903 | $153.09 | White & Case | supplies |
| 83 | Staples | Trial Site Supplies | 7/24/2013 | AmEx David 1903 | $166.22 | White & Case | supplies |
| 84 | Publix | Trial Site Supplies | 7/24/2013 | AmEx David 1903 | $212.11 | White & Case | supplies |
| 85 | Staples | Trial Site Supplies | 7/26/2013 | AmEx David 1903 | $317.69 | White & Case | supplies |
| 86 | Staples | Trial Site Supplies | 7/23/2013 | AmEx David 1903 | $137.79 | White & Case | supplies |
| 87 | Staples | Trial Site Supplies | 7/30/2013 | AmEx David 1903 | $538.71 | White & Case | supplies |
| 88 | Staples | Trial Site Supplies | 7/29/2013 | AmEx David 1903 | $414.94 | White & Case | trail site supplies |
| 89 | Staples | Trial Site Supplies | 7/23/2013 | AmEx David 1903 | $684.29 | White & Case | trial site supplies |
| 90 | Shred it | Trial Site Supplies | 8/5/2013 | Am Ex Jane | $117.08 | | final shred |
| 91 | Shred it | Trial Site Supplies | 7/25/2013 | Am Ex Jane | $75.00 | | Shredding 07/25 |
| 92 | TigerDirect | Trial Site Supplies | 7/23/2013 | AmEx David 1903 | $21.19 | White & Case | trial site supplies |
| 93 | Aaron's Rental | Trial Site Supplies | 7/22/2013 | Check | $81.60 | White & Case | Refrigerator rental for trial site - charged to Todd's personal Visa card. |
| 94 | Staples | Trial Site Supplies | 8/4/2013 | AmEx David 1903 | $9.01 | White & Case | trial site supplies |
| 95 | TigerDirect | Trial Site Supplies | 7/27/2013 | AmEx David 1903 | ($21.19) | White & Case | return supplies |
| 96 | Wal Mart | Trial Site Supplies | 7/26/2013 | AmEx Kevin 1424 | $70.18 | White & Case | Trial Site supplies |

| Number | Vendor | Category | Receipt Date | Payment Type | Amount | Client | Comments |
|--------|--------|----------|--------------|--------------|--------|--------|----------|
| 97 | Home Depot | Trial Site Supplies | 7/23/2013 | AmEx Kevin 1424 | $52.97 | White & Case | trial site supplies |
| 98 | Staples | Trial Site Supplies | 7/28/2013 | AmEx David 1903 | $541.91 | White & Case | supplies |
| 99 | Office Max | Trial Site Supplies | 7/27/2013 | AmEx David 1903 | $233.89 | White & Case | supplies |
| 100 | Office Depot | Trial Site Supplies | 7/28/2013 | AmEx David 1903 | $318.65 | White & Case | supplies |
| Grand Total: | | | | | $25,791.58 | | |

# EXHIBIT 9

# I N V O I C E



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34499 | 4/30/2013 | 8554 |

| Job Date | Case No. |
|---|---|
| 10/17/2012 | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as |

| Case Name |
|---|
| Apotex, Inc., et al., v UCB, Inc., et al.,  (338625-00033) |

| Payment Terms |
|---|
| Due upon receipt |

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

TAKEN DEPOSITION OF:

| | | | | | |
|---|---|---|---|---|---|
| Jeff Siefert | 343.00 | Pages | @ | 2.50 | 857.50 |
| Word Index Pages | 36.00 | Pages | @ | 2.50 | 90.00 |
| Video/Telephonic Surcharge | 343.00 | Pages | @ | 0.25 | 85.75 |
| Rough Ascii | 343.00 | Pages | @ | 1.75 | 600.25 |
| Legal Disc Vault CD | 1.00 | | @ | 75.00 | 75.00 |
| Video Copy | 7.00 | Hours | @ | 75.00 | 525.00 |
| Shipping, Handling and Delivery | 1.00 | | @ | 25.00 | 25.00 |
| | | | **TOTAL DUE  >>>** | | **$2,258.50** |

Ordered By          :   Amit Thakore
White & Case LLP
1155 Ave. of the Americas
New York, NY 10036-2787

Thank you for your business! We now accept all major credit cards.
To make a payment via credit card please call us or fax in a completed CC form.

For questions or disputes please contact us at (646) 862-1465 or email us at info@EcoScribeSolutions.com

**Tax ID:** ███████

*Please detach bottom portion and return with payment.*

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

| | | |
|---|---|---|
| Invoice No. | : | 34499 |
| Invoice Date | : | 4/30/2013 |
| **Total Due** | : | **$2,258.50** |

| | | |
|---|---|---|
| Remit To:  **EcoScribe** | Job No. | :  8554 |
| **34 Shunpike Road** | BU ID | :  E-Chicago |
| **Suite 3 #255** | Case No. | :  12-60706–CIV–MIDDLEBROOKS/BRANNON (as co |
| **Cromwell CT  06416** | Case Name | :  Apotex, Inc., et al., v UCB, Inc., et al., |
| | | (338625-00033) |

# I N V O I C E



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34521 | 4/30/2013 | 12252 |
| **Job Date** | **Case No.** | |
| 3/27/2013 | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as | |
| **Case Name** | | |
| Apotex, Inc., et al., v UCB, Inc., et al.,  (338625-00033) | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

| | | | | | |
|---|---|---|---|---|---|
| **TAKEN DEPOSITION OF:** | | | | | |
| LEONARD CHYALL | 345.00 | Pages | @ | 2.50 | 862.50 |
| Word Index Pages | 36.00 | Pages | @ | 2.50 | 90.00 |
| Video/Telephonic Surcharge | 345.00 | Pages | @ | 0.25 | 86.25 |
| Real Time | 345.00 | Pages | @ | 1.75 | 603.75 |
| Rough Ascii with RT order | 345.00 | Pages | @ | 0.95 | 327.75 |
| Legal Disc Vault CD | 1.00 | | @ | 70.00 | 70.00 |
| Shipping, Handling and Delivery | 1.00 | | @ | 25.00 | 25.00 |
| **VIDEO DEPOSITION OF:** | | | | | |
| Leonard Chyall - Video | | | | | |
| Video Copy | 7.50 | Hours | @ | 75.00 | 562.50 |
| | **TOTAL DUE >>>** | | | | **$2,627.75** |

Ordered By    :  Adam Gahtan
White & Case LLP
1155 Ave. of the Americas
New York, NY 10036-2787

**Tax ID:** 2█████

*Please detach bottom portion and return with payment.*

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

| | | |
|---|---|---|
| Invoice No. | : | 34521 |
| Invoice Date | : | 4/30/2013 |
| **Total Due** | : | **$2,627.75** |

| | | | |
|---|---|---|---|
| Remit To: | **EcoScribe** | Job No. | :  12252 |
| | **34 Shunpike Road** | BU ID | :  E-Chicago |
| | **Suite 3 #255** | Case No. | :  12-60706–CIV–MIDDLEBROOKS/BRANNON (as co |
| | **Cromwell CT  06416** | Case Name | :  Apotex, Inc., et al., v UCB, Inc., et al., |
| | | | (338625-00033) |

# I N V O I C E



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34521 | 4/30/2013 | 12252 |

| Job Date | Case No. | |
|---|---|---|
| 3/27/2013 | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as | |

| Case Name | | |
|---|---|---|
| Apotex, Inc., et al., v UCB, Inc., et al.,  (338625-00033) | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

Thank you for your business! We now accept all major credit cards.
To make a payment via credit card please call us or fax in a completed CC form.

For questions or disputes please contact us at (646) 862-1465 or email us at info@EcoScribeSolutions.com

**Tax ID:** ▓▓▓▓▓

*Please detach bottom portion and return with payment.*

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

| | | |
|---|---|---|
| Invoice No. | : | 34521 |
| Invoice Date | : | 4/30/2013 |
| **Total Due** | : | **$2,627.75** |

| | | | |
|---|---|---|---|
| Remit To: | **EcoScribe** | Job No. | : 12252 |
| | **34 Shunpike Road** | BU ID | : E-Chicago |
| | **Suite 3 #255** | Case No. | : 12-60706–CIV–MIDDLEBROOKS/BRANNON (as co |
| | **Cromwell CT  06416** | Case Name | : Apotex, Inc., et al., v UCB, Inc., et al., |
| | | | (338625-00033) |

# I N V O I C E



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34513 | 4/30/2013 | 10613 |
| **Job Date** | **Case No.** | |
| 1/15/2013 | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as | |
| **Case Name** | | |
| Apotex, Inc., et al., v UCB, Inc., et al.,  (338625-00033) | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

TAKEN DEPOSITION OF:

| | | | | |
|---|---|---|---|---|
| Brenda Varney | 224.00 Pages | @ | 2.50 | 560.00 |
| 5 Day Expedite Charge | | | | 224.00 |
| Word Index Pages | 26.00 Pages | @ | 2.50 | 65.00 |
| Real Time | 224.00 Pages | @ | 1.75 | 392.00 |
| Electronic Only Discount | 250.00 Pages | @ | -0.10 | -25.00 |
| Legal Disc Vault CD | 1.00 | | 70.00 | 70.00 |
| Video Copy | 5.00 Hours | @ | 75.00 | 375.00 |
| Shipping, Handling and Delivery | 1.00 | @ | 25.00 | 25.00 |
| | **TOTAL DUE  >>>** | | | **$1,686.00** |

Ordered By    :   Christopher J. Glancy
White & Case LLP
1155 Ave. of the Americas
New York, NY 10036-2787

Thank you for your business! We now accept all major credit cards.
To make a payment via credit card please call us or fax in a completed CC form.

For questions or disputes please contact us at (646) 862-1465 or email us at info@EcoScribeSolutions.com

**Tax ID:** ████████

*Please detach bottom portion and return with payment.*

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

| | | |
|---|---|---|
| Invoice No. | : | 34513 |
| Invoice Date | : | 4/30/2013 |
| **Total Due** | : | **$1,686.00** |

| | | |
|---|---|---|
| Remit To: | **EcoScribe** | |
| | **34 Shunpike Road** | |
| | **Suite 3 #255** | |
| | **Cromwell CT  06416** | |

| | | |
|---|---|---|
| Job No. | : | 10613 |
| BU ID | : | E-Chicago |
| Case No. | : | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as co |
| Case Name | : | Apotex, Inc., et al., v UCB, Inc., et al., |
| | | (338625-00033) |



# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 38370 | 7/25/2013 | 10613 |
| **Job Date** | **Case No.** | |
| 1/15/2013 | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as | |
| **Case Name** | | |
| Apotex, Inc., et al., v UCB, Inc., et al.,  (338625-00033) | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Christopher J. Glancy
White & Case LLP
1155 Ave. of the Americas
New York NY  10036-2787

VIDEO DEPOSITION OF:

Brenda Varney - video

| | | | | | |
|---|---|---|---|---|---|
| Video Copy | 5.00 | Hours | @ | 75.00 | 375.00 |
| Shipping, Handling and Delivery | 1.00 | | @ | 25.00 | 25.00 |
| | **TOTAL DUE >>>** | | | | **$400.00** |

Thank you for your business! We now accept all major credit cards.
To make a payment via credit card please call us or fax in a completed CC form.

Invoices are due 30 days from billed date. Should we require a third party collection agency to collect
outstanding balance a 15% collection fee will apply.

For questions or disputes please contact us at (646) 862-1465 or email us at info@EcoScribeSolutions.com

**Tax ID:**

*Please detach bottom portion and return with payment.*

Christopher J. Glancy
White & Case LLP
1155 Ave. of the Americas
New York NY  10036-2787

| | | |
|---|---|---|
| Invoice No. | : | 38370 |
| Invoice Date | : | 7/25/2013 |
| **Total Due** | : | **$400.00** |

Remit To:  **EcoScribe**
**Phone: (888) 651-0505**
**34 Shunpike Road Suite 3 #255**
**Cromwell CT  06416**

| | | |
|---|---|---|
| Job No. | : | 10613 |
| BU ID | : | E-Chicago |
| Case No. | : | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as co |
| Case Name | : | Apotex, Inc., et al., v UCB, Inc., et al., (338625-00033) |

# I N V O I C E



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34502 | 4/30/2013 | 9762 |
| **Job Date** | **Case No.** | |
| 12/4/2012 | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as | |
| **Case Name** | | |
| Apotex, Inc., et al., v UCB, Inc., et al.,  (338625-00033) | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

| | | | | | |
|---|---|---|---|---|---|
| TAKEN DEPOSITION OF: | | | | | |
| Holly Kleman | 363.00 | Pages | @ | 2.50 | 907.50 |
| Video/Telephonic Surcharge | 328.00 | Pages | @ | 0.25 | 82.00 |
| Legal Disc Vault CD | 1.00 | | @ | 75.00 | 75.00 |
| Rough Ascii | 328.00 | Pages | @ | 1.75 | 574.00 |
| Read & Sign | 1.00 | | @ | 25.00 | 25.00 |
| Shipping, Handling and Delivery | 1.00 | | @ | 25.00 | 25.00 |
| VIDEO DEPOSITION OF: | | | | | |
| Holly Kleman - Video | | | | | |
| Video Copy | 6.00 | Hours | @ | 75.00 | 450.00 |
| | | **TOTAL DUE  >>>** | | | **$2,138.50** |

Ordered By       :  Amit Thakore
                     White & Case LLP
                     1155 Ave. of the Americas
                     New York, NY 10036-2787

Thank you for your business! We now accept all major credit cards.
To make a payment via credit card please call us or fax in a completed CC form.

For questions or disputes please contact us at (646) 862-1465 or email us at info@EcoScribeSolutions.com

**Tax ID:** ███████

*Please detach bottom portion and return with payment.*

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

| | | |
|---|---|---|
| Invoice No. | : | 34502 |
| Invoice Date | : | 4/30/2013 |
| **Total Due** | : | **$2,138.50** |

| | | |
|---|---|---|
| Remit To: | **EcoScribe** | |
| | **34 Shunpike Road** | |
| | **Suite 3 #255** | |
| | **Cromwell CT  06416** | |

| | | |
|---|---|---|
| Job No. | : | 9762 |
| BU ID | : | E-Chicago |
| Case No. | : | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as co |
| Case Name | : | Apotex, Inc., et al., v UCB, Inc., et al., (338625-00033) |

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34514 | 4/30/2013 | 10947 |
| **Job Date** | **Case No.** | |
| 1/29/2013 | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as | |
| **Case Name** | | |
| Apotex, Inc., et al., v UCB, Inc., et al.,  (338625-00033) | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

| TAKEN DEPOSITION OF: | | | | | |
|---|---|---|---|---|---|
| Dr. Bernard Sherman | 306.00 | Pages | @ | 4.95 | 1,514.70 |
| 0 | | | | | 1,211.76 |
| Attendance Hourly | 8.50 | Hours | @ | 45.00 | 382.50 |
| Word Index Pages | 32.00 | Pages | @ | 4.95 | 158.40 |
| Real Time | 306.00 | Pages | @ | 1.75 | 535.50 |
| Electronic Only Discount | 338.00 | Pages | @ | -0.10 | -33.80 |
| Legal Disc Vault CD | 1.00 | | @ | 70.00 | 70.00 |
| VIDEO DEPOSITION OF: | | | | | |
| Dr. Bernard Sherman - Video | | | | | |
| Video 1st 2 hours | 1.00 | | @ | 350.00 | 350.00 |
| Video addt'l hour | 6.50 | Hours | @ | 160.00 | 1,040.00 |
| Shipping, Handling and Delivery | 1.00 | | @ | 25.00 | 25.00 |
| | | | **TOTAL DUE  >>>** | | **$5,254.06** |

Ordered By    :   Amit Thakore
White & Case LLP
1155 Ave. of the Americas
New York, NY 10036-2787

**Tax ID:** ███████

*Please detach bottom portion and return with payment.*

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

| | |
|---|---|
| Invoice No. | :   34514 |
| Invoice Date | :   4/30/2013 |
| **Total Due** | **:   $5,254.06** |

Remit To:    **EcoScribe**
**34 Shunpike Road**
**Suite 3 #255**
**Cromwell CT  06416**

| | |
|---|---|
| Job No. | :   10947 |
| BU ID | :   E-Chicago |
| Case No. | :   12-60706–CIV–MIDDLEBROOKS/BRANNON (as co |
| Case Name | :   Apotex, Inc., et al., v UCB, Inc., et al., |
| | (338625-00033) |

# I N V O I C E



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34514 | 4/30/2013 | 10947 |
| **Job Date** | **Case No.** | |
| 1/29/2013 | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as | |
| **Case Name** | | |
| Apotex, Inc., et al., v UCB, Inc., et al.,  (338625-00033) | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

Thank you for your business! We now accept all major credit cards.
To make a payment via credit card please call us or fax in a completed CC form.

For questions or disputes please contact us at (646) 862-1465 or email us at info@EcoScribeSolutions.com

**Tax ID:** ███████

*Please detach bottom portion and return with payment.*

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

| | | |
|---|---|---|
| Invoice No. | : | 34514 |
| Invoice Date | : | 4/30/2013 |
| **Total Due** | : | **$5,254.06** |

| | | |
|---|---|---|
| Job No. | : | 10947 |
| BU ID | : | E-Chicago |
| Case No. | : | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as co |
| Case Name | : | Apotex, Inc., et al., v UCB, Inc., et al., (338625-00033) |

Remit To:  **EcoScribe**
**34 Shunpike Road**
**Suite 3 #255**
**Cromwell CT  06416**

# I N V O I C E



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34078 | 5/8/2013 | 12344 |

| Job Date | Case No. | |
|---|---|---|
| 4/5/2013 | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as | |

| Case Name |
|---|
| Apotex, Inc., et al., v UCB, Inc., et al.,  (338625-00033) |

| Payment Terms |
|---|
| Due upon receipt |

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

TAKEN DEPOSITION OF:

| | | | | | |
|---|---|---|---|---|---|
| Cleve Tyler | 314.00 | Pages | @ | 2.50 | 785.00 |
| Word Index Pages | 30.00 | Pages | @ | 2.50 | 75.00 |
| Video/Telephonic Surcharge | 314.00 | Pages | @ | 0.25 | 78.50 |
| Real Time | 314.00 | Pages | @ | 1.75 | 549.50 |
| Rough Ascii with RT order | 314.00 | Pages | @ | 0.95 | 298.30 |
| Legal Disc Vault CD | 1.00 | | @ | 70.00 | 70.00 |
| Shipping, Handling and Delivery | 1.00 | | @ | 25.00 | 25.00 |

VIDEO DEPOSITION OF:

| | | | | | |
|---|---|---|---|---|---|
| Cleve Tyler - Video | | | | | |
| Video Copy | 5.50 | Hours | @ | 75.00 | 412.50 |

**TOTAL DUE  >>>**                                              **$2,293.80**

Ordered By        :   Amit Thakore
                        White & Case LLP
                        1155 Ave. of the Americas
                        New York, NY 10036-2787

**Tax ID:** ███████

*Please detach bottom portion and return with payment.*

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

| | | |
|---|---|---|
| Invoice No. | : | 34078 |
| Invoice Date | : | 5/8/2013 |
| **Total Due** | : | **$2,293.80** |

Remit To:   **EcoScribe**
             **34 Shunpike Road**
             **Suite 3 #255**
             **Cromwell CT  06416**

| | | |
|---|---|---|
| Job No. | : | 12344 |
| BU ID | : | E-Chicago |
| Case No. | : | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as co |
| Case Name | : | Apotex, Inc., et al., v UCB, Inc., et al., (338625-00033) |

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34078 | 5/8/2013 | 12344 |

| Job Date | Case No. | |
|---|---|---|
| 4/5/2013 | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as | |

| Case Name | | |
|---|---|---|
| Apotex, Inc., et al., v UCB, Inc., et al.,  (338625-00033) | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

Thank you for your business! We now accept all major credit cards.
To make a payment via credit card please call us or fax in a completed CC form.

For questions or disputes please contact us at (646) 862-1465 or email us at info@EcoScribeSolutions.com

**Tax ID:** ▆▆▆▆▆▆

*Please detach bottom portion and return with payment.*

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

| | | |
|---|---|---|
| Invoice No. | : | 34078 |
| Invoice Date | : | 5/8/2013 |
| **Total Due** | : | **$2,293.80** |

| | | | |
|---|---|---|---|
| Remit To: | **EcoScribe** | Job No. | : | 12344 |
| | **34 Shunpike Road** | BU ID | : | E-Chicago |
| | **Suite 3 #255** | Case No. | : | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as co |
| | **Cromwell CT  06416** | Case Name | : | Apotex, Inc., et al., v UCB, Inc., et al., (338625-00033) |

# I N V O I C E



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34515 | 4/30/2013 | 12133 |
| **Job Date** | **Case No.** | |
| 3/22/2013 | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as | |
| **Case Name** | | |
| Apotex, Inc., et al., v UCB, Inc., et al.,  (338625-00033) | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

VIDEO DEPOSITION OF:

    Michael J. Cima - Video

| | | | | |
|---|---|---|---|---|
| Video 1st 2 hours | 1.00 | @ | 350.00 | 350.00 |
| Video addt'l hour | 7.50  Hours | @ | 160.00 | 1,200.00 |
| | **TOTAL DUE  >>>** | | | **$1,550.00** |

Ordered By     :  Amit Thakore
               White & Case LLP
               1155 Ave. of the Americas
               New York, NY 10036-2787

Thank you for your business! We now accept all major credit cards.
To make a payment via credit card please call us or fax in a completed CC form.

For questions or disputes please contact us at (646) 862-1465 or email us at info@EcoScribeSolutions.com

**Tax ID:** ▮▮▮▮▮▮

*Please detach bottom portion and return with payment.*

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

| | | |
|---|---|---|
| Invoice No. | : | 34515 |
| Invoice Date | : | 4/30/2013 |
| **Total Due** | : | **$1,550.00** |

| | | |
|---|---|---|
| Remit To: | **EcoScribe** | |
| | **34 Shunpike Road** | |
| | **Suite 3 #255** | |
| | **Cromwell CT  06416** | |

| | | |
|---|---|---|
| Job No. | : | 12133 |
| BU ID | : | E-Chicago |
| Case No. | : | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as co |
| Case Name | : | Apotex, Inc., et al., v UCB, Inc., et al., (338625-00033) |

# I N V O I C E



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34517 | 4/30/2013 | 12251 |
| **Job Date** | **Case No.** | |
| 3/25/2013 | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as | |
| **Case Name** | | |
| Apotex, Inc., et al., v UCB, Inc., et al.,  (338625-00033) | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

| VIDEO DEPOSITION OF: | | | | |
|---|---|---|---|---|
| R. Christian Moreton - Video | | | | |
| Video 1st 2 hours | 1.00 | @ | 350.00 | 350.00 |
| Video addt'l hour | 6.50  Hours | @ | 160.00 | 1,040.00 |
| **TOTAL DUE  >>>** | | | | **$1,390.00** |

Ordered By       :  Amit Thakore
                       White & Case LLP
                       1155 Ave. of the Americas
                       New York, NY 10036-2787

Thank you for your business! We now accept all major credit cards.
To make a payment via credit card please call us or fax in a completed CC form.

For questions or disputes please contact us at (646) 862-1465 or email us at info@EcoScribeSolutions.com

**Tax ID:** ▮▮▮▮▮▮▮

*Please detach bottom portion and return with payment.*

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

| | | |
|---|---|---|
| Invoice No. | : | 34517 |
| Invoice Date | : | 4/30/2013 |
| **Total Due** | : | **$1,390.00** |

| | | |
|---|---|---|
| Remit To: | **EcoScribe** | |
| | **34 Shunpike Road** | |
| | **Suite 3 #255** | |
| | **Cromwell CT  06416** | |

| | | |
|---|---|---|
| Job No. | : | 12251 |
| BU ID | : | E-Chicago |
| Case No. | : | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as co |
| Case Name | : | Apotex, Inc., et al., v UCB, Inc., et al., (338625-00033) |

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34519 | 4/30/2013 | 12261 |

| Job Date | Case No. | |
|---|---|---|
| 3/26/2013 | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as | |

| Case Name |
|---|
| Apotex, Inc., et al., v UCB, Inc., et al.,  (338625-00033) |

| Payment Terms |
|---|
| Due upon receipt |

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

VIDEO DEPOSITION OF:

    Nicholas Godici - Video

| | | | | |
|---|---|---|---|---|
| Video 1st 2 hours | 1.00 | @ | 350.00 | 350.00 |
| Video addt'l hour | 3.00  Hours | @ | 160.00 | 480.00 |
| | **TOTAL DUE  >>>** | | | **$830.00** |

Ordered By    :  Amit Thakore
            White & Case LLP
            1155 Ave. of the Americas
            New York, NY 10036-2787

Thank you for your business! We now accept all major credit cards.
To make a payment via credit card please call us or fax in a completed CC form.

For questions or disputes please contact us at (646) 862-1465 or email us at info@EcoScribeSolutions.com

**Tax ID:** ▮▮▮▮▮▮

*Please detach bottom portion and return with payment.*

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

| | | |
|---|---|---|
| Invoice No. | : | 34519 |
| Invoice Date | : | 4/30/2013 |
| **Total Due** | : | **$830.00** |

| Remit To: | **EcoScribe** |
|---|---|
| | **34 Shunpike Road** |
| | **Suite 3 #255** |
| | **Cromwell CT  06416** |

| | | |
|---|---|---|
| Job No. | : | 12261 |
| BU ID | : | E-Chicago |
| Case No. | : | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as co |
| Case Name | : | Apotex, Inc., et al., v UCB, Inc., et al., |
| | | (338625-00033) |

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34519 | 4/30/2013 | 12261 |

| Job Date | Case No. |
|---|---|
| 3/26/2013 | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as |

| Case Name |
|---|
| Apotex, Inc., et al., v UCB, Inc., et al.,  (338625-00033) |

| Payment Terms |
|---|
| Due upon receipt |

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

VIDEO DEPOSITION OF:

Nicholas Godici - Video

| | | | | |
|---|---|---|---|---|
| Video 1st 2 hours | | 1.00 | @ | 350.00 | 350.00 |
| Video addt'l hour | | 3.00  Hours | @ | 160.00 | 480.00 |
| | | **TOTAL DUE  >>>** | | | **$830.00** |

Ordered By        :  Amit Thakore
                          White & Case LLP
                          1155 Ave. of the Americas
                          New York, NY 10036-2787

Thank you for your business! We now accept all major credit cards.
To make a payment via credit card please call us or fax in a completed CC form.

For questions or disputes please contact us at (646) 862-1465 or email us at info@EcoScribeSolutions.com

**Tax ID:** ▇▇▇▇▇

*Please detach bottom portion and return with payment.*

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

| | | |
|---|---|---|
| Invoice No. | : | 34519 |
| Invoice Date | : | 4/30/2013 |
| **Total Due** | : | **$830.00** |

Remit To:   **EcoScribe**
                  **34 Shunpike Road**
                  **Suite 3 #255**
                  **Cromwell CT  06416**

| | | |
|---|---|---|
| Job No. | : | 12261 |
| BU ID | : | E-Chicago |
| Case No. | : | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as co |
| Case Name | : | Apotex, Inc., et al., v UCB, Inc., et al., (338625-00033) |

# I N V O I C E



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34522 | 4/30/2013 | 12501 |

| Job Date | Case No. | |
|---|---|---|
| 4/2/2013 | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as | |

| Case Name |
|---|
| Apotex, Inc., et al., v UCB, Inc., et al.,  (338625-00033) |

| Payment Terms |
|---|
| Due upon receipt |

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

| | | | | | |
|---|---|---|---|---|---|
| **TAKEN DEPOSITION OF:** | | | | | |
| David Haas | 141.00 | Pages | @ | 3.85 | 542.85 |
| 5 Day Expedite Charge | | | | | 163.56 |
| Attendance Hourly | 6.00 | Hours | @ | 40.00 | 240.00 |
| Word Index Pages | 20.00 | Pages | @ | 3.40 | 68.00 |
| Electronic Only Discount | 161.00 | Pages | @ | -0.10 | -16.10 |
| Real Time | 141.00 | Pages | @ | 1.75 | 246.75 |
| Rough Ascii with RT order | 141.00 | Pages | @ | 1.25 | 176.25 |
| Legal Disc Vault CD | 1.00 | | @ | 70.00 | 70.00 |
| **VIDEO DEPOSITION OF:** | | | | | |
| David Haas - Video | | | | | |
| Video 1st 2 hours | 1.00 | | @ | 350.00 | 350.00 |
| Video addt'l hour | 5.00 | Hours | @ | 160.00 | 800.00 |
| | | | **TOTAL DUE  >>>** | | **$2,641.31** |

Ordered By       :   Amit Thakore
                       White & Case LLP
                       1155 Ave. of the Americas
                       New York, NY 10036-2787

**Tax ID:** ▓▓▓▓

*Please detach bottom portion and return with payment.*

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

| | | |
|---|---|---|
| Invoice No. | : | 34522 |
| Invoice Date | : | 4/30/2013 |
| **Total Due** | : | **$2,641.31** |

Remit To:   **EcoScribe**
            **34 Shunpike Road**
            **Suite 3 #255**
            **Cromwell CT  06416**

| | | |
|---|---|---|
| Job No. | : | 12501 |
| BU ID | : | E-Chicago |
| Case No. | : | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as co |
| Case Name | : | Apotex, Inc., et al., v UCB, Inc., et al., (338625-00033) |

# I N V O I C E



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34522 | 4/30/2013 | 12501 |

| Job Date | Case No. | |
|---|---|---|
| 4/2/2013 | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as | |

| Case Name | | |
|---|---|---|
| Apotex, Inc., et al., v UCB, Inc., et al.,  (338625-00033) | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

Thank you for your business! We now accept all major credit cards.
To make a payment via credit card please call us or fax in a completed CC form.

For questions or disputes please contact us at (646) 862-1465 or email us at info@EcoScribeSolutions.com

**Tax ID:** ▮▮▮▮▮▮

*Please detach bottom portion and return with payment.*

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

| | | |
|---|---|---|
| Invoice No. | : | 34522 |
| Invoice Date | : | 4/30/2013 |
| **Total Due** | : | **$2,641.31** |

| | | |
|---|---|---|
| Remit To: | **EcoScribe** | |
| | **34 Shunpike Road** | |
| | **Suite 3 #255** | |
| | **Cromwell CT  06416** | |

| | | |
|---|---|---|
| Job No. | : | 12501 |
| BU ID | : | E-Chicago |
| Case No. | : | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as co |
| Case Name | : | Apotex, Inc., et al., v UCB, Inc., et al., |
| | | (338625-00033) |

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34512 | 4/30/2013 | 10452 |
| **Job Date** | **Case No.** | |
| 1/8/2013 | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as | |
| **Case Name** | | |
| Apotex, Inc., et al., v UCB, Inc., et al.,  (338625-00033) | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

| TAKEN DEPOSITION OF: | | | | | |
|---|---|---|---|---|---|
| Robert Smyj | 213.00 | Pages | @ | 4.95 | 1,054.35 |
| Attendance Hourly | 7.00 | Hours | @ | 45.00 | 315.00 |
| Word Index Pages | 23.00 | Pages | @ | 4.95 | 113.85 |
| Real Time | 213.00 | Pages | @ | 1.75 | 372.75 |
| Electronic Only Discount | 236.00 | Pages | @ | -0.10 | -23.60 |
| Legal Disc Vault CD | 1.00 | | @ | 70.00 | 70.00 |
| Video 1st 2 hours | 1.00 | | @ | 350.00 | 350.00 |
| Video addt'l hour | 5.00 | Hours | @ | 160.00 | 800.00 |
| Shipping, Handling and Delivery | 1.00 | | @ | 25.00 | 25.00 |
| **TOTAL DUE  >>>** | | | | | **$3,077.35** |

Ordered By      :  Amit Thakore
White & Case LLP
1155 Ave. of the Americas
New York, NY 10036-2787

Thank you for your business! We now accept all major credit cards.
To make a payment via credit card please call us or fax in a completed CC form.

For questions or disputes please contact us at (646) 862-1465 or email us at info@EcoScribeSolutions.com

**Tax ID:** ███████

*Please detach bottom portion and return with payment.*

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

| | | |
|---|---|---|
| Invoice No. | : | 34512 |
| Invoice Date | : | 4/30/2013 |
| **Total Due** | : | **$3,077.35** |

| Remit To: | **EcoScribe** | | Job No. | : | 10452 |
|---|---|---|---|---|---|
| | **34 Shunpike Road** | | BU ID | : | E-Chicago |
| | **Suite 3 #255** | | Case No. | : | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as co |
| | **Cromwell CT  06416** | | Case Name | : | Apotex, Inc., et al., v UCB, Inc., et al., |
| | | | | | (338625-00033) |

# I N V O I C E



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 33739 | 5/10/2013 | 12677 |

| Job Date | Case No. | |
|---|---|---|
| 4/8/2013 | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as | |

| Case Name |
|---|
| Apotex, Inc., et al., v UCB, Inc., et al.,  (338625-00033) |

| Payment Terms |
|---|
| Due upon receipt |

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

| | | | | | |
|---|---|---|---|---|---|
| **TAKEN DEPOSITION OF:** | | | | | |
| Michael Rogers | 204.00 | Pages | @ | 4.00 | 816.00 |
| 4 Day Expedite Charge | | | | | 408.00 |
| Attendance Hourly | 6.00 | Hours | @ | 30.00 | 180.00 |
| Rough Ascii | 204.00 | Pages | @ | 1.50 | 306.00 |
| Real Time | 204.00 | Pages | @ | 1.50 | 306.00 |
| Word Index Pages | 21.00 | Pages | @ | 4.00 | 84.00 |
| Electronic Only Discount | 225.00 | Pages | @ | -0.10 | -22.50 |
| Legal Disc Vault CD | 1.00 | | @ | 70.00 | 70.00 |
| **VIDEO DEPOSITION OF:** | | | | | |
| Michael Rogers - Video | | | | | |
| Video 1st 2 hours | 1.00 | | @ | 350.00 | 350.00 |
| Video addt'l hour | 4.00 | Hours | @ | 160.00 | 640.00 |
| Shipping, Handling and Delivery | 1.00 | | @ | 25.00 | 25.00 |
| | | **TOTAL DUE  >>>** | | | **$3,162.50** |

Ordered By      :  Amit Thakore
White & Case LLP
1155 Ave. of the Americas
New York, NY 10036-2787

**Tax ID:** ▮▮▮▮▮▮

*Please detach bottom portion and return with payment.*

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

| | | |
|---|---|---|
| Invoice No. | : | 33739 |
| Invoice Date | : | 5/10/2013 |
| **Total Due** | : | **$3,162.50** |

Remit To:     **EcoScribe**
**34 Shunpike Road**
**Suite 3 #255**
**Cromwell CT  06416**

| | | |
|---|---|---|
| Job No. | : | 12677 |
| BU ID | : | E-Chicago |
| Case No. | : | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as co |
| Case Name | : | Apotex, Inc., et al., v UCB, Inc., et al., (338625-00033) |

# I N V O I C E



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 33739 | 5/10/2013 | 12677 |
| **Job Date** | **Case No.** | |
| 4/8/2013 | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as | |
| **Case Name** | | |
| Apotex, Inc., et al., v UCB, Inc., et al.,  (338625-00033) | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

Thank you for your business! We now accept all major credit cards.
To make a payment via credit card please call us or fax in a completed CC form.

For questions or disputes please contact us at (646) 862-1465 or email us at info@EcoScribeSolutions.com

**Tax ID:** ▧▧▧▧

*Please detach bottom portion and return with payment.*

Allen Norris
UCB, Inc.
1950 Lake Park Drive
Smyrna GA  30080

| | | |
|---|---|---|
| Invoice No. | : | 33739 |
| Invoice Date | : | 5/10/2013 |
| **Total Due** | : | **$3,162.50** |

| Remit To: | **EcoScribe** |
|---|---|
| | **34 Shunpike Road** |
| | **Suite 3 #255** |
| | **Cromwell CT  06416** |

| | | |
|---|---|---|
| Job No. | : | 12677 |
| BU ID | : | E-Chicago |
| Case No. | : | 12-60706–CIV–MIDDLEBROOKS/BRANNON (as co |
| Case Name | : | Apotex, Inc., et al., v UCB, Inc., et al., (338625-00033) |

# EXHIBIT 10

**Exhibit 10**

**Summary of Expert Witness Fees and Non-Taxable Expenses**

| Expert Witness | Description of Fees and Expenses | Amount |
|---|---|---|
| **Leonard Chyall** | Consulting Fees | $162,750.00 |
| | Travel to Toronto, Canada for deposition of B. Sherman | $2,255.40 |
| | Travel to New York, NY for deposition | $2,479.84 |
| | Travel to New York, NY for trial preparation | $5,155.63 |
| | Travel to West Palm, FL for trial ($2,688.40 – $1,019.50 – $1,116.58)[1] | $552.32 |
| | **Total** | **$173,193.19** |
| **Cleve Tyler** | Professional Services (Cleve Tyler and Berkeley Research Group LLC) | $327,015.00 |
| | Technology, Fax, Phone, Supplies, and Photocopies | $16,350.75 |
| | Publications | $82.87 |
| | Data Retrieval | $10.20 |
| | Travel to New York, NY for deposition | $1,712.52 |
| | **Total** | **$345,171.34** |
| **TOTAL** | | **$518,364.53** |

---

[1] The invoiced travel expenses in connection with trial has been reduced by the amount of the subsistence allowance and the actual travel expense pursuant to 28 U.S.C. § 1821, which amounts were included on the bill of costs filed pursuant to 28 U.S.C. § 1920.

# EXHIBIT 11

## FILED UNDER SEAL

# EXHIBIT 12

## FILED UNDER SEAL

# EXHIBIT 13



**American Intellectual Property Law Association**
Serving America's Legal and Creative Community

# REPORT OF THE
# ECONOMIC SURVEY
# 2013

PREPARED UNDER DIRECTION OF THE
AMERICAN INTELLECTUAL PROPERTY LAW ASSOCIATION
LAW PRACTICE MANAGEMENT COMMITTEE

DAVID A. DIVINE, CHAIR
RICHARD W. GOLDSTEIN, VICE CHAIR

July 2013



910 Clopper Road, Suite 210N
Gaithersburg, Maryland 20878
TEL: (240) 268-1262
ARI@associationresearch.com

## TYPICAL COSTS OF LITIGATION

Survey participants were asked to provide cost estimates, *but only for the types of litigation they had personal knowledge of, either as a service provider (attorney in private practice) or as a purchaser (corporate counsel), and were engaged in recently.* "Total cost" was requested, including outside legal and paralegal services, local counsel, associates, paralegals, travel and living expenses, fees and costs for court reporters, photocopies, courier services, exhibit preparation, analytical testing, expert witnesses, translators, surveys, jury advisors, and similar expenses.

The following table reports median litigation costs for Patent Infringement, Trademark Infringement, Trademark Opposition/Cancellation, Copyright Infringement, Trade Secret Misappropriation, Two-Party Interference, and Inter Partes Reexamination. In this year's survey, more varieties were added under the patent infringement suit. In addition, the $1-$25 million at-risk option for estimating the total cost of litigation was divided into two new categories—$1-$10 million and $10-$25 million at risk. For historical comparisons, a combined risk category ($1-$25 million) was calculated using averages of the total costs for the newly created risk categories.

Median costs for Inter Partes Reexamination have experienced the most growth compared to 2011, while median costs for other types of suits have seen ups and downs.  Median litigation costs for patent infringement suits have not changed much since 2011, with the exception of cases with more than $25 million at risk inclusive, all costs, which has actually increased 10% when compared to 2011.

| MEDIAN LITIGATION COSTS | $000s | | | | |
|---|---|---|---|---|---|
| | 2005 | 2007 | 2009 | 2011 | 2013 |
| PATENT INFRINGEMENT SUIT, ALL VARIETIES | | | | | |
| LESS THAN $1 MILLION AT RISK | | | | | |
| End of discovery | $350 | $350 | $350 | $350 | $350 |
| Inclusive, all costs | 650 | 600 | 650 | 650 | 700 |
| $1-$10 MILLION AT RISK | | | | | |
| End of discovery | N/A | N/A | N/A | N/A | $1,000 |
| Inclusive, all costs | N/A | N/A | N/A | N/A | 2,000 |
| $10-$25 MILLION AT RISK | | | | | |
| End of discovery | N/A | N/A | N/A | N/A | $2,000 |
| Inclusive, all costs | N/A | N/A | N/A | N/A | 3,325 |
| $1-$25 MILLION AT RISK | | | | | |
| End of discovery | $1,250 | $1,250 | $1,500 | $1,500 | $1,400 |
| Inclusive, all costs | 2,000 | 2,500 | 2,500 | 2,500 | 2,600 |
| MORE THAN $25 MILLION AT RISK | | | | | |
| End of discovery | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 |
| Inclusive, all costs | 4,500 | 5,000 | 5,500 | 5,000 | 5,500 |
| | | | | | |
| PATENT INFRINGEMENT PURSUANT TO THE HATCH-WAXMAN ACT (I.E., "ANDA LITIGATION") | | | | | |
| LESS THAN $1 MILLION AT RISK | | | | | |
| End of discovery | N/A | N/A | N/A | N/A | $300 |
| Inclusive, all costs | N/A | N/A | N/A | N/A | 513 |
| $1-$10 Million at Risk | | | | | |
| End of discovery | N/A | N/A | N/A | N/A | $1,000 |
| Inclusive, all costs | N/A | N/A | N/A | N/A | 1,800 |
| $10-$25 Million at Risk | | | | | |
| End of discovery | N/A | N/A | N/A | N/A | $2,500 |
| Inclusive, all costs | N/A | N/A | N/A | N/A | 4,000 |
| $1-$25 Million at Risk | | | | | |
| End of discovery | N/A | N/A | N/A | N/A | $1,750 |
| Inclusive, all costs | N/A | N/A | N/A | N/A | 2,650 |
| More than $25 Million at Risk | | | | | |
| End of discovery | N/A | N/A | N/A | N/A | $3,250 |
| Inclusive, all costs | N/A | N/A | N/A | N/A | 6,000 |

## ESTIMATED TOTAL COST OF A PATENT INFRINGEMENT SUIT - ALL VARIETIES (P. I-129 to I-136, Q41Aa-Q41Ah)



## ESTIMATED TOTAL COST OF A PATENT INFRINGEMENT SUIT - HATCH WAXMAN ACT (P. I-137 to I-144, Q41Ba-Q41Bh)



# Average hourly billing rate in 2012 (Q35)

*Private Firm, Partner*

| | | Average hourly billing rate in 2012 | | | |
|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
| All Individuals | | 435 | $469 | $350 | $425 | $570 |
| Years of Intellectual Property Law Experience | Fewer than 5 | 3 | $263 | ISD | $240 | ISD |
| | 5-6 | 7 | $286 | $245 | $295 | $350 |
| | 7-9 | 21 | $302 | $255 | $300 | $350 |
| | 10-14 | 91 | $392 | $300 | $350 | $450 |
| | 15-24 | 178 | $481 | $360 | $448 | $583 |
| | 25-34 | 90 | $534 | $400 | $498 | $628 |
| | 35 or More | 44 | $569 | $416 | $525 | $689 |
| Location | Boston CMSA | 15 | $627 | $400 | $650 | $750 |
| | NYC CMSA | 25 | $563 | $350 | $450 | $725 |
| | Philadelphia CMSA | 18 | $460 | $349 | $463 | $500 |
| | Washington, DC CMSA | 72 | $500 | $375 | $485 | $590 |
| | Other East | 16 | $412 | $338 | $400 | $468 |
| | Metro Southeast | 16 | $369 | $326 | $355 | $400 |
| | Other Southeast | 8 | $402 | $303 | $335 | $550 |
| | Chicago CMSA | 35 | $497 | $400 | $475 | $560 |
| | Minne.-St. Paul PMSA | 27 | $413 | $330 | $390 | $500 |
| | Other Central | 83 | $376 | $300 | $355 | $440 |
| | Texas | 38 | $546 | $373 | $588 | $678 |
| | Los Angeles CMSA | 13 | $557 | $420 | $575 | $675 |
| | San Francisco CMSA | 21 | $673 | $500 | $680 | $825 |
| | Other West | 48 | $389 | $289 | $388 | $450 |
| IP Technical Specialization (>=50%) | Biotechnology | 23 | $511 | $350 | $575 | $660 |
| | Chemical | 37 | $425 | $313 | $410 | $500 |
| | Computer Hardware | 3 | $403 | ISD | $395 | ISD |
| | Computer Software | 38 | $471 | $380 | $448 | $585 |
| | Electrical | 45 | $498 | $355 | $450 | $613 |
| | Mechanical | 88 | $398 | $325 | $365 | $469 |
| | Medical/ Health Care | 15 | $423 | $336 | $395 | $470 |
| | Pharmaceutical | 15 | $528 | $375 | $550 | $630 |
| Age | Younger than 35 | 10 | $309 | $225 | $273 | $341 |
| | 35-39 | 36 | $375 | $293 | $343 | $434 |
| | 40-44 | 61 | $455 | $303 | $399 | $588 |
| | 45-49 | 92 | $447 | $350 | $400 | $508 |
| | 50-54 | 85 | $476 | $348 | $450 | $575 |
| | 55-59 | 69 | $485 | $383 | $450 | $550 |
| | 60 or Older | 82 | $543 | $400 | $500 | $653 |
| Gender | Male | 390 | $470 | $350 | $428 | $563 |
| | Female | 42 | $459 | $300 | $398 | $595 |
| Highest Non-Law Degree | Bachelor's Degree | 288 | $466 | $334 | $425 | $575 |
| | Master's Degree | 83 | $472 | $350 | $425 | $570 |
| | Doctorate Degree | 29 | $484 | $355 | $470 | $600 |
| Ethnicity | White/Caucasian | 394 | $469 | $350 | $425 | $570 |
| | Hispanic/Latino | 7 | $491 | $407 | $500 | $600 |
| | Asian/Pacific Islander | 13 | $480 | $328 | $485 | $583 |
| | Blended | 4 | $375 | $288 | $400 | $438 |
| | Other | 3 | $307 | ISD | $310 | ISD |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 26 | $365 | $269 | $348 | $436 |
| | 3-5 | 60 | $387 | $301 | $358 | $444 |
| | 6-10 | 47 | $403 | $320 | $370 | $475 |
| | 11-25 | 97 | $404 | $330 | $390 | $450 |
| | 26-50 | 77 | $475 | $353 | $425 | $575 |
| | 51-100 | 60 | $564 | $451 | $523 | $700 |
| | 101-150 | 30 | $599 | $526 | $600 | $650 |
| | More than 150 | 32 | $706 | $578 | $690 | $800 |

## Average hourly billing rate in 2012 (Q35)

*Private Firm, Associate*

| | | Average hourly billing rate in 2012 | | | | |
|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
| All Individuals | | 356 | $339 | $240 | $305 | $400 |
| Years of Intellectual Property Law Experience | Fewer than 5 | 124 | $271 | $200 | $250 | $317 |
| | 5-6 | 70 | $330 | $249 | $310 | $394 |
| | 7-9 | 57 | $347 | $275 | $325 | $400 |
| | 10-14 | 49 | $419 | $305 | $395 | $550 |
| | 15-24 | 27 | $422 | $305 | $395 | $500 |
| | 25-34 | 11 | $539 | $390 | $526 | $725 |
| | 35 or More | 8 | $508 | $331 | $548 | $638 |
| Location | Boston CMSA | 16 | $407 | $330 | $392 | $478 |
| | NYC CMSA | 34 | $442 | $315 | $407 | $568 |
| | Philadelphia CMSA | 10 | $361 | $289 | $343 | $441 |
| | Washington, DC CMSA | 63 | $373 | $285 | $340 | $450 |
| | Other East | 22 | $278 | $234 | $255 | $301 |
| | Metro Southeast | 14 | $343 | $200 | $324 | $414 |
| | Other Southeast | 16 | $264 | $226 | $250 | $328 |
| | Chicago CMSA | 22 | $365 | $269 | $335 | $448 |
| | Minne.-St. Paul PMSA | 17 | $287 | $223 | $250 | $339 |
| | Other Central | 54 | $254 | $208 | $243 | $285 |
| | Texas | 21 | $391 | $275 | $381 | $518 |
| | Los Angeles CMSA | 13 | $389 | $255 | $395 | $503 |
| | San Francisco CMSA | 12 | $460 | $321 | $513 | $576 |
| | Other West | 42 | $274 | $199 | $250 | $346 |
| IP Technical Specialization (>=50%) | Biotechnology | 23 | $345 | $260 | $325 | $415 |
| | Chemical | 22 | $344 | $250 | $315 | $395 |
| | Computer Software | 47 | $358 | $240 | $345 | $405 |
| | Electrical | 35 | $300 | $225 | $260 | $350 |
| | Mechanical | 64 | $277 | $225 | $250 | $315 |
| | Medical/ Health Care | 15 | $325 | $225 | $300 | $395 |
| | Pharmaceutical | 13 | $387 | $320 | $370 | $488 |
| | Other areas | 3 | $478 | ISD | $550 | ISD |
| Age | Younger than 35 | 111 | $287 | $210 | $250 | $340 |
| | 35-39 | 100 | $332 | $250 | $320 | $393 |
| | 40-44 | 71 | $371 | $275 | $350 | $450 |
| | 45-49 | 28 | $357 | $261 | $333 | $440 |
| | 50-54 | 15 | $368 | $280 | $350 | $445 |
| | 55-59 | 11 | $403 | $250 | $360 | $450 |
| | 60 or Older | 18 | $474 | $303 | $513 | $603 |
| Gender | Male | 285 | $344 | $240 | $315 | $408 |
| | Female | 68 | $312 | $226 | $280 | $383 |
| Highest Non-Law Degree | Bachelor's Degree | 229 | $330 | $230 | $295 | $398 |
| | Master's Degree | 76 | $349 | $260 | $328 | $400 |
| | Doctorate Degree | 41 | $359 | $278 | $325 | $420 |
| Ethnicity | White/Caucasian | 304 | $337 | $240 | $300 | $400 |
| | Black/African American | 4 | $405 | $285 | $383 | $548 |
| | Hispanic/Latino | 5 | $378 | $297 | $350 | $473 |
| | Asian/Pacific Islander | 26 | $326 | $250 | $315 | $403 |
| | Blended | 5 | $348 | $220 | $240 | $530 |
| | Other | 3 | $313 | ISD | $325 | ISD |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 12 | $223 | $176 | $200 | $265 |
| | 3-5 | 28 | $278 | $218 | $249 | $316 |
| | 6-10 | 43 | $310 | $240 | $275 | $390 |
| | 11-25 | 70 | $308 | $248 | $293 | $376 |
| | 26-50 | 79 | $334 | $225 | $325 | $400 |
| | 51-100 | 48 | $398 | $300 | $375 | $453 |
| | 101-150 | 31 | $351 | $255 | $310 | $455 |
| | More than 150 | 35 | $452 | $345 | $405 | $595 |

# Total Costs: Litigation-Patent Infringement, All Varieties by Location

### Litigation-Patent Infringement, All Varieties $1-$10M Inclusive, all costs (000s) by Location (Q41Ad)

| | Total | Location | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash, DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 195 | 4 | 16 | 7 | 21 | 13 | 6 | 6 | 19 | 8 | 30 | 21 | 13 | 12 | 19 |
| Mean (Average) | $2,100 | $2,388 | $2,903 | $1,714 | $2,552 | $2,319 | $1,867 | $1,592 | $1,882 | $2,656 | $1,528 | $2,031 | $1,640 | $2,875 | $1,874 |
| First Quartile 25% | $1,000 | ISD | $1,000 | $850 | $1,900 | $500 | $1,425 | $163 | $1,000 | $2,325 | $588 | $1,200 | $900 | $1,350 | $1,000 |
| Median (Midpoint) | $2,000 | $2,500 | $2,800 | $1,700 | $2,500 | $1,300 | $1,750 | $875 | $1,500 | $2,500 | $1,150 | $2,000 | $1,500 | $2,050 | $1,800 |
| Third Quartile 75% | $2,700 | ISD | $4,750 | $2,000 | $3,000 | $3,000 | $2,250 | $3,125 | $2,500 | $2,938 | $2,500 | $2,500 | $2,100 | $4,875 | $2,500 |

### Litigation-Patent Infringement, All Varieties $10-$25M End of Discovery (000s) by Location (Q41Ae)

| | Total | Location | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash, DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 178 | 6 | 16 | 7 | 20 | 9 | 5 | 5 | 18 | 9 | 25 | 19 | 13 | 14 | 12 |
| Mean (Average) | $2,192 | $2,808 | $2,444 | $1,761 | $2,756 | $1,639 | $2,660 | $1,215 | $2,247 | $3,500 | $1,266 | $2,332 | $2,365 | $2,568 | $1,504 |
| First Quartile 25% | $975 | $1,588 | $750 | $750 | $1,625 | $600 | $1,400 | $288 | $1,188 | $2,900 | $525 | $1,000 | $1,350 | $1,375 | $525 |
| Median (Midpoint) | $2,000 | $3,250 | $3,000 | $2,000 | $3,000 | $1,000 | $3,000 | $1,000 | $2,000 | $3,500 | $1,000 | $1,750 | $2,500 | $2,500 | $950 |
| Third Quartile 75% | $3,000 | $3,750 | $3,875 | $2,000 | $3,375 | $2,500 | $3,750 | $2,250 | $3,000 | $4,250 | $1,950 | $3,000 | $3,250 | $3,125 | $2,000 |

### Litigation-Patent Infringement, All Varieties $10-$25M Inclusive, all costs (000s) by Location (Q41Af)

| | Total | Location | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash, DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 178 | 6 | 16 | 7 | 20 | 9 | 6 | 5 | 18 | 7 | 25 | 19 | 13 | 14 | 13 |
| Mean (Average) | $3,554 | $5,008 | $4,066 | $2,507 | $4,170 | $2,933 | $4,583 | $2,340 | $3,422 | $4,343 | $2,372 | $3,603 | $3,247 | $4,857 | $3,154 |
| First Quartile 25% | $2,000 | $3,150 | $1,688 | $1,000 | $3,000 | $875 | $3,500 | $850 | $2,000 | $4,000 | $900 | $2,000 | $1,425 | $2,250 | $1,550 |
| Median (Midpoint) | $3,325 | $4,725 | $4,000 | $2,500 | $4,000 | $2,000 | $4,250 | $2,000 | $3,375 | $4,000 | $2,200 | $2,500 | $3,500 | $4,500 | $3,000 |
| Third Quartile 75% | $5,000 | $7,000 | $5,800 | $3,000 | $5,000 | $4,500 | $5,750 | $4,000 | $4,500 | $4,500 | $3,250 | $4,000 | $4,750 | $8,125 | $4,500 |

## Total Costs: Litigation-Patent Infringement, Hatch Waxman Act by Type of Practice

### Litigation-Patent Infringement, Hatch Waxman Act $1-$10M Inclusive, all costs (000s) by Type of Practice (Q41Bd)

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 21 | 1 | 3 | 6 | 8 | 3 |
| Mean (Average) | $2,305 | ISD | $2,225 | $1,933 | $2,591 | $2,917 |
| First Quartile 25% | $725 | ISD | ISD | $725 | $969 | ISD |
| Median (Midpoint) | $1,800 | ISD | $500 | $1,400 | $2,000 | $2,750 |
| Third Quartile 75% | $4,000 | ISD | ISD | $3,625 | $4,750 | ISD |

### Litigation-Patent Infringement, Hatch Waxman Act $10-$25M End of Discovery (000s) by Type of Practice (Q41Be)

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 23 | 1 | 3 | 7 | 8 | 4 |
| Mean (Average) | $2,446 | ISD | $2,133 | $1,664 | $3,150 | $3,125 |
| First Quartile 25% | $800 | ISD | ISD | $500 | $2,000 | ISD |
| Median (Midpoint) | $2,500 | ISD | $800 | $2,100 | $2,750 | $3,500 |
| Third Quartile 75% | $3,700 | ISD | ISD | $2,500 | $3,925 | ISD |

### Litigation-Patent Infringement, Hatch Waxman Act $10-$25M Inclusive, all costs (000s) by Type of Practice (Q41Bf)

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 23 | 1 | 3 | 7 | 8 | 4 |
| Mean (Average) | $3,702 | ISD | $3,400 | $3,036 | $4,488 | $4,250 |
| First Quartile 25% | $2,500 | ISD | ISD | $1,500 | $2,775 | ISD |
| Median (Midpoint) | $4,000 | ISD | $2,500 | $3,500 | $4,000 | $4,500 |
| Third Quartile 75% | $5,000 | ISD | ISD | $4,000 | $5,750 | ISD |

# EXHIBIT 14

**Exhibit 14**

**Prejudgment Interest Estimated as of October 31, 2013**

| Date of Payment | Payment | 3.25% Interest Compounded Annually |
|---|---|---|
| September 20, 2012 | $199,716.76 | $7,038.92 |
| December 20, 2012 | $347,435.35 | $9,380.74 |
| January 31, 2013 | $135,156.97 | $3,281.25 |
| February 13, 2013 | $207,444.54 | $4,472.89 |
| July 23, 2013 | $2,251,069.53 | $18,071.17 |
| **TOTAL PREJUDGMENT INTEREST** | | **$42,244.970** |